1  ERIC P. ISRAEL (State Bar No. 132426)
   *EPI@LNBYG.COM*
2  LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.
   2818 La Cienega Ave.
3  Los Angeles, California 90034
   Telephone: (310) 229-1234
4  Facsimile:  (310) 229-1244

5  Applicant as Successor General Counsel for
   Carolyn A. Dye, Trustee
6

7              **UNITED STATES BANKRUPTCY COURT**

8              **CENTRAL DISTRICT OF CALIFORNIA**

9              **LOS ANGELES DIVISION**

| 10 | In re | Case No. 2:23-bk-14820-BB |
|----|-------|---------------------------|
| 11 | JAMES CAPITAL ADVISORS, INC., | Chapter 7 |
| 12 | | **FIRST INTERIM APPLICATION FOR AWARD OF COMPENSATION AND REIMBURSEMENT OF EXPENSES OF LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P. AS SUCCESSOR GENERAL BANKRUPTCY COUNSEL TO TRUSTEE; DECLARATIONS OF ERIC P. ISRAEL AND CAROLYN A. DYE IN SUPPORT THEREOF** |
| 13 | Debtor. | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | **[Covering the period from February 1, 2025 through August 31, 2025]** |
| 18 | | |
| 19 | | Date:      October 8, 2025<br>Time:      2:00 p.m.<br>Place:      Courtroom 1539<br>          255 East Temple Street<br>          Los Angeles, California 90012 |
| 20 | | |
| 21 | | |
| 22 | | |

23        Levene, Neale, Bender, Yoo & Golubchik L.L.P. ("applicant" or "Levene-Neale") presents

24  its First Interim Application for Award of Compensation and Reimbursement of Expenses as

25  Successor General Bankruptcy Counsel for Trustee (the "application") and respectfully represents

26  as follows:

27  / / /

28  / / /

1    1.    **Identity of Applicant**

2    The applicant is Levene, Neale, Bender, Yoo & Golubchik L.L.P.

3

4    2.    **Nature of Representation**

5    Applicant represented Carolyn A. Dye, the Chapter 7 trustee (the "Trustee") in this case as

6    her general counsel.

7    On February 1, 2025, predecessor general counsel for the Trustee, Danning, Gill, Israel &

8    Krasnoff, L.L.P. ceased rendering legal services.  The lead attorney handling this matter for the

9    Trustee, Eric Israel, joined ("Levene-Neale") effective as of February 1, 2025.

10

11    3.    **Employment of Applicant**

12    The order authorizing applicant's employment was entered on or about March 11, 2025,

13    effective as of February 1, 2025 (*docket no. 100*).  Exhibit "D."

14

15    4.    **Procedural Status and History of Case**

16    On or about July 31, 2023 (the "petition date"), James Capital Advisors, Inc. (the "debtor")

17    commenced this case by filing a voluntary petition for relief under Chapter 7 of the Bankruptcy

18    Code.  Carolyn A. Dye accepted appointment as the Chapter 7 for the debtor's estate and continues

19    to serve in that capacity.

20    The case is not yet ready to close because:

21    a.    The settlement payment of $25,000 from Chase for the Chase Adversary (defined

22        below) has not yet been paid.  After payment, the Trustee will need to dismiss that

23        adversary proceeding.

24    b.    The RAM Adversary (defined below) remains pending.  The Trustee will need to settle

25        or litigate that lawsuit.

26    c.    Claims will need to be reviewed, and objections may need to be filed and litigated.

27    d.    The Trustee will need to file federal and state income tax returns for the estate until the

28        case is closed.

5.      **Funds on Hand with the Trustee and Administrative Expenses**

The estate currently has free and clear funds of $220,385.36 cash on hand, with another

$25,000 expected before the hearing hereon as a result of a recently-approved settlement, for total

anticipated funds of over $245,000.  The only other known accrued outstanding administrative

expenses are the Trustee's fee and costs, the former of which is approximately $18,716.00 based on

disbursement of funds currently held; the fees and costs of the Trustee's predecessor counsel,

Danning-Gill, in the sums of $130,283.00 and $1,862.76, respectively; and the fees and costs of the

Trustee's accountants in the sum of approximately $57,000 at this time.


6.      **Prior Fee Applications and Payments to Applicant**

This is applicant's first and final application for compensation and reimbursement of

expenses.  No retainer or compensation has been paid to applicant to date.  There is no provision or

agreement for payment to applicant in this case, except from this estate in such sums as the Court

may allow.


7.      **Period Covered by Application**

This application covers the period from August 4, 2023, through January 31, 2025 (the

"subject period").


8.      **Summary of Requested Compensation**

Applicant requests that the Court allow it, on a final basis, fees and costs of $93,300.00 and

$2,046.34, respectively.  Applicant requests that the Court authorize the Trustee to distribute 75%

of funds on hand to applicant and other professionals with 100% of costs paid and the balance paid

pro rata for allowed fees, with authority for the Trustee to pay the balance when additional funds

are received.

/ / /

/ / /

/ / /

9.    **Exhibits**

The following exhibits in support of this application are attached:

| EXHIBIT | DESCRIPTION |
|---|---|
| "A" | Detailed billing records of time spent by each professional for applicant during the subject period, including a breakdown by activity code and hourly rates. |
| "B" | Detailed records of out-of-pocket expenses advanced by applicant during the subject period, including an aggrete summary. |
| "C" | Detailed biographies of each professional employed by applicant who worked on this case. |
| "D" | Copy of order authorizing applicant's employment as Trustee's successor general counsel entered on or about March 11, 2025 (*docket no. 100*). |
| "E" | Summary Sheet. |

10.    **Narrative of Services**

The details of applicant's services in this case are set forth in Exhibit "A." Without limiting the detail provided in Exhibit "A," applicant provides the following narrative summary:

a.    **Asset Analysis ("AA"):**

The time expended in this category involved applicant's review and analysis of the assets of the estate, pending legal projects and legal issues that arose in the case.

The Trustee was advised that the debtor was a real estate broker specializing in high-end sale, lease-back transactions. The debtor disclosed on its schedules that there were 13 pending sales on the petition date.

Applicant investigated various pre-petition and post-petition payments that were made. Applicant worked with the Trustee's accountants to obtain bank account and credit card statements and analyze the data.

Applicant sifted through many transactions within the one year and 90 day period, and records going back 3 years. Applicant discovered that two of the debtor's insiders had received significant payments within one year of the petition date. See category 20 below – Allen

1    Matkins.  Applicant also reviewed commissions paid during the 90 day period and investigated

2    payments the Debtor made for a mediation and arbitration with Mandel.

3            Applicant also discovered that counsel for the debtor, Allen Matkins Leck Gamble

4    Mallory & Matsis, LLP ("Allen Matkins"), received a net preference within the 90 day period.

5            Applicant performed a UCC search and discovered that Chase had an expired

6    financing statement and that the Small Business Administration (the "SBA") had a lien on all of the

7    Debtor's assets for a loan in the original principal sum of $150,000.  Predecessor counsel brought a

8    lawsuit against Chase and the SBA, and applicant's subsequent efforts to clear those funds of liens

9    are described under activity code 20 below – Chase Adversary.

10           One of the Debtor's principals – Michael James ("M. James") advised that he paid

11   off the SBA lien.  Applicant contacted the SBA and eventually confirmed that the debt had indeed

12   been paid off in early 2025.  After applicant identified insider preferential payments aggregating

13   $168,000, applicant negotiated a "walk-away settlement" where M. James would not pay back the

14   insider preferences, he waived any subrogation right for paying off the SBA lien and he waived a

15   series of large proofs of claim he filed against the estate.  See category AD below.

16           Applicant's investigation revealed that another insider received preferential

17   payments aggregating approximately $288,000.  Applicant prepared and filed a complaint against

18   RAM Investments, LLC ("RAM") and its principal, Mark S. Richardson ("Richardson"), adversary

19   no. 2:24-ap-01239-BB.  RAM also filed a $2.8 million proof of claim against the Estate as a

20   secured claim, although it never recorded a financing statement and its security agreement says it

21   has a lien on the stock in the Debtor.  Category 20 below – RAM Adversary.

22           During the subject period, applicant expended an aggregate of 24.80 hours of time

23   in this category, valued at $18,510.00.

24

25           b.    **Asset Disposition ("AD"):**

26           Applicant negotiated with M. James and arrived at a settlement before filing a

27   complaint.  Applicant prepared the settlement agreement.  Applicant prepared the 9019 motion and

28   notice.  The Court granted that motion, and applicant prepared the order thereon.  Among other

1  things, that settlement waived any subrogation rights that M. James had against assets of the estate,

2  meaning that all funds are now free and clear, and waived several large unsecured claims against

3  the estate..

4         Applicant was contacted about certain transferred property listings that could yield

5  additional commission.  Applicant reviewed and executed documents to accomplish those

6  assignments.

7         During the subject period, applicant expended an aggregate of 10.60 hours of time

8  in this category, valued at $7,495.00.

9

10         c.    **Case Administration ("CA"):**

11         Applicant rendered legal services typically required of the Trustee's general counsel

12  in aid of her administration of the estate.

13         During the subject period, applicant expended an aggregate of 6.30 hours of time in

14  this category, valued at $1,275.00.

15

16         d.    **Claim Objections ("CL"):**

17         Applicant reviewed proofs of claim filed against the debtor's estate as they were

18  served via ECF.  Applicant also reviewed proofs of claim filed by parties who received potentially

19  avoidable transfers.  As noted, settlements have included waivers of various claims against the

20  estate.

21         During the subject period, applicant expended an aggregate of .90 hours of time in

22  this category, valued at $675.00.

23  / / /

24  / / /

25  / / /

26  / / /

27  / / /

28  / / /

e.    **Fee/Employment Application ("FA"):**

Danning-Gill closed its doors and ceased rendering legal services effective as of February 1, 2025.  Eric P. Israel and certain other attorneys threat left and joined Levene, Neale, Bender, Yoo & Golubchik L.L.P. ("Levene Neale"), effective as of February 1, 2025.

Applicant prepared its own employment application, and the supporting declaration and order.  Applicant began preparing this interim fee application.

During the subject period, applicant expended an aggregate of 5.60 hours of time in this category, valued at $2,325.00.

f.    **Fee/Employment Applications of Others ("FO"):**

Applicant reviewed pleadings filed to employ the Trustee's accountants.

Applicant prepared the final fee application for Danning-Gill.

During the subject period, applicant expended an aggregate of 5.40 hours of time in this category, valued at $4,050.00.

g.    **Litigation Category (Category 20):**

**Chase Adversary**

At the commencement of applicant's engagement, the Trustee's adversary proceeding remained pending against JP Morgan Chase Bank, N.A. ("Chase"), which shortly after the bankruptcy filing, had drawn down $310,000 on the debtor's bank account to cover a demand under a letter of credit in favor of DE Park Avenue 10960, LLC ("Park Avenue"), a landlord, adversary number 2:24-ap-01238-BB (the "Chase Adversary").  Because the Small Business Administration (the "SBA") had a perfected UCC-1 of record, it was a defendant as well.

Applicant attended status conferences and prepared scheduling orders.  Chase advised that it held a Deposit Account Control Agreement ("DACA") perfecting its lien, but it refused to provide a copy until the Trustee signed a stipulation for a protective order.  Applicant reviewed and revised the protective order stipulation, which was extensive, and Chase eventually

1    produced the DACA and related documents.  Those documents were required by the SBA too

2    before it would concede that Chase had the senior lien on the Debtor's assets.

3           Applicant eventually succeeded in settling with Chase.  Chase agreed to pay the

4    Trustee $25,000 for violation of the automatic stay and waive an unsecured claim for $81,790.51.

5    The SBA eventually conceded that its lien was junior to Chase, and requested that the Trustee

6    dismiss the SBA.  Applicant commenced analyzing surcharge rights as to the SBA and

7    improvement of collateral position.  Applicant also analyzed whether the SBA's lien encumbered

8    other deposit accounts where Chase did not have a DACA.  However, around that time M. James

9    (not the SBA) advised for the first time that he had recently paid off the SBA lien.  Applicant asked

10   the SBA to confirm the payoff, and eventually the SBA confirmed that its loan had been fully

11   satisfied.  In light of the additional information, the Trustee agreed to dismiss the SBA.

12          Applicant investigated claims against Park Avenue, and Park Avenue amended its proof of

13   claim.  Although issues remained with its amended proof of claim, the Trustee concluded that those

14   issues would be handled more efficiently through a claim objection if necessary.  The Trustee

15   agreed to dismiss Park Avenue but reserved the right to challenge its proof of claim.

16          **RAM Adversary**

17          On or about July 28, 2025, applicant filed a complaint against RAM and Richardson

18   (collectively the "RAM Defendants") to avoid and recover insider preferences aggregating

19   $283,333.32, adv. no. 2:25-ap-01325-BB (the "RAM Adversary").  In the RAM Adversary,

20   applicant also challenged a proof of claim RAM filed for $2,058,333.33, allegedly as a secured

21   claim, although it never recorded a financing statement and its security agreement appeared to give

22   it a lien only on stock of the Debtor held by shareholders, but not on the Debtor's assets.

23          RAM requested an extension of time to respond to the complaint.  Applicant reviewed and

24   edited the stipulation and order thereon.  Applicant participated in a meet and confer with counsel

25   for RAM.

26   / / /

27   / / /

28   / / /

1       **Allen Matkins Adversary**

2       On the eve of the statute of limitations, applicant filed a complaint against Allen Matkins.

3 After preparing a detailed analysis of Allen Matkins' new value defense, the complaint sought to

4 avoid preferences aggregating $109,751.09, with the net preference of $37,516.07 what appeared to

5 be new value defenses.  Before the summons was issued, however, applicant succeeded in

6 negotiating a settlement for $19,000 with a waiver of Allen Matkins' proof of claim for

7 $168,226.40.  Applicant prepared the settlement agreement, the 9019 motion and notice of the

8 hearing.  The Court granted that motion and waived appearances.  Applicant prepared the order

9 granting the motion.  The settlement payment was just received, and after those funds clear,

10 applicant will dismiss the Allen Matkins Adversary.

11       During the subject period, applicant expended an aggregate of 85.00 hours of time

12 in this category, valued at $58,970.00.

13

14       11.     **Factors Affecting the Award of Compensation**

15       Applicant did not receive a retainer payment when it accepted employment in this case.

16 Moreover, at that time all of the funds on hand were subject to liens, and there was no assurance

17 that free and clear funds could be generated.  Applicant truly accepted this engagement on a

18 contingency basis.  Nevertheless, applicant took prompt action and performed vital and important

19 services in this case, all of which were necessary and of value to the estate.  All of the funds in the

20 estate are the direct result of the services of applicant and predecessor counsel.  Although another

21 asset remains, the Trustee already has a significant estate.

22       Applicant has utilized its experience and expertise in this case in a variety of matters and

23 issues in representing trustees, including operating in Chapter 7, avoiding power analysis,

24 litigation, settlement negotiations and lien perfection analysis.

25       Applicant, and each of its partners and associates, specializes in the areas of insolvency,

26 commercial law and reorganization.  Resumes for the professionals who rendered services for the

27 Trustee in this case are contained in the attached Exhibit "C."

28 / / /

12. **No Sharing of Compensation**

No agreement, directly or indirectly, and no understanding exists, exists for a division of any compensation awarded herein between applicant and any other persons contrary to the provisions of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, or applicable provisions of state law.

13. **Compliance with Guidelines of United States Trustee**

Applicant's records for time and costs billed to the Trustee are maintained in the format required by Guidelines of the Office of the United States Trustee, except that costs could not be attributed to separate activity codes under applicant's computerized billing system for most of the subject period.  As indicated by the attached declaration, the Trustee has reviewed, and has no unresolved concerns about this application.  The Summary Sheet is attached as Exhibit "E."

14. **Prayer**

Applicant requests that the Court allow it, on a final basis costs, fees and costs of $93,300.00 and $2,046.34, respectively.  Applicant requests that the Court authorize the Trustee to distribute 75% of funds on hand to applicant and other professionals with 100% of costs paid and the balance paid pro rata for allowed fees, with authority for the Trustee to pay the balance when additional funds are received.  Applicant further prays for all other appropriate relief.

DATED:  September 15, 2025          LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.

By:  _____/s/ Eric P. Israel_____
ERIC P. ISRAEL
Applicant as Attorneys for Carolyn A. Dye,
Trustee

## DECLARATION OF ERIC P. ISRAEL

I, Eric P. Israel, declare as follows:

1.      I am an attorney, duly licensed and entitled to practice law in the State of California and before this Court.  I am a partner in the law firm of Levene, Neale, Bender, Yoo & Golubchik L.L.P. ("Levene-Neale"), the duly employed successor attorneys for Carolyn A. Dye, the Chapter 7 trustee in this case.

2.      I have personal knowledge of the facts in this declaration and, if called as a witness, could testify competently to these facts.

3.      Prior to February 1, 2025, I was the principal of a professional corporation which was a partner in the law firm of Danning, Gill, Israel & Krasnoff, LLP ("Danning-Gill").  Effective as of February 1, 2025, Danning-Gill closed its doors and ceased rendering legal services.  Levene-Neale was thereafter retained, with Court approval, as successor counsel to the Trustee.

4.      I have prepared the within First Interim Application for Award of Compensation and Reimbursement of Expenses of Levene, Neale, Bender, Yoo & Golubchik L.L.P. as Successor General Bankruptcy Counsel for Trustee (the "application").  The facts stated therein are true of my own knowledge, except for such matters as may be stated upon information or belief, which I believe to be true.

5.      I believe that applicant's records for time billed comply with the format required by the Guidelines of the Office of the United States Trustee, except as disclosed and justified in the application.

6.      I have reviewed the requirements of Local Bankruptcy Rule 2016-1 and believe that the application complies with that rule.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on September 15, 2025, at Los Angeles, California.

_____
          */s/ Eric P. Israel*
          ERIC P. ISRAEL

11

## DECLARATION OF CAROLYN A. DYE

I, Carolyn A. Dye, declare as follows:

1.      I am the Chapter 7 trustee for the bankruptcy estate of James Capital Advisors, Inc.

2.      I have personal knowledge of the facts in this declaration and, if called as a witness, could testify competently to such facts.

3.      I have reviewed the within First Interim Application for Award of Compensation and Reimbursement of Expenses of Levene, Neale, Bende, Yoo & Golubchik L.L.P. as Successor General Bankruptcy Counsel for Trustee (the "application").  I have no unresolved objections to the application.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on September 15, 2025, at Los Angeles, California.

_____
CAROLYN A. DYE

# EXHIBIT "A"

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **James Capital Advisors, Inc.** | | 9/10/2025 | Page # | 1 |
| **CASE #    10794** | | **From Date** | | **2/1/2025** |
| | | **To Date** | | **8/31/2025** |

#### 01 - ASSET ANALYSIS AND RECOVERY

3/3/2025    REVIEW MEMO FROM C. MANDEL RE POSSIBLE CLAIMS AGAINST M. JAMES; REVIEW MEMO
THEREON FROM TRUSTEE; REVIEW MEMO FROM K. YALOWITZ RE SAME; MULTIPLE

| 2789346 | EPI | 750.00 | $225.00 | 0.3 |
|---|---|---|---|---|

3/18/2025    PREPARATION OF MEMO TO TRUSTEE RE VARIOUS OUTSTANDING ISSUES; REVIEW
RESPONSE

| 2794990 | EPI | 750.00 | $75.00 | 0.1 |
|---|---|---|---|---|

3/21/2025    TELEPHONE CONFERENCE WITH S. LESLIE RE AVOIDING POWER ANALYSIS

| 2794043 | EPI | 750.00 | $75.00 | 0.1 |
|---|---|---|---|---|

3/21/2025    PREPARATION OF MEMO TO S. LESLIE RE AVOIDING POWER ANALYSIS

| 2796509 | EPI | 750.00 | $75.00 | 0.1 |
|---|---|---|---|---|

4/9/2025    REVIEW MEMO FROM K. YALOWITZ RE LETTER TO J. REGO RE CLAIMS, LITIGATION; REVIEW
LETTER

| 2801817 | EPI | 750.00 | $75.00 | 0.1 |
|---|---|---|---|---|

4/11/2025    TELEPHONE CONFERENCE WITH S. LESLIE RE AVOIDING POWER ANALYSIS

| 2800065 | EPI | 750.00 | $75.00 | 0.1 |
|---|---|---|---|---|

4/11/2025    REVIEW MEMOS FROM ACCOUNTANTS RE REVIEW OF TRANSFERS, MISSING BANK
STATEMENTS

| 2802188 | EPI | 750.00 | $75.00 | 0.1 |
|---|---|---|---|---|

4/14/2025    REVIEW MEMOS FROM ACCOUNTANTS RE REVIEW OF POSSIBLE AVOIDING POWER CLAIMS;
RESPOND

| 2802721 | EPI | 750.00 | $75.00 | 0.1 |
|---|---|---|---|---|

4/16/2025    REVIEW MEMO FROM ACCOUNTANTS RE MISSING BANK STATEMENTS; RESPOND; MULTIPLE

| 2803524 | EPI | 750.00 | $150.00 | 0.2 |
|---|---|---|---|---|

4/16/2025    PREPARATION OF MEMO TO TRUSTEE RE INVESTIGATION OF AVOIDING POWER CLAIMS

| 2803526 | EPI | 750.00 | $75.00 | 0.1 |
|---|---|---|---|---|

4/20/2025    PREPARATION OF MEMO TO K. YALOWITZ RE POSSIBLE SALE OF CLAIMS AGAINST JAMES;
REVIEW RESPONSE

| 2803659 | EPI | 750.00 | $75.00 | 0.1 |
|---|---|---|---|---|

## DETAILED ACTIVITIES

**James Capital Advisors, Inc.**

**CASE #    10794**

9/10/2025       Page #       2

From Date        2/1/2025
To Date        8/31/2025

4/21/2025   TELEPHONE CONFERENCE WITH K. YALOWITZ RE POSSIBLE SALE OF CLAIMS AGAINST JAMES

| 2803953 | EPI | 750.00 | $75.00 | 0.1 |
|---|---|---|---|---|

4/22/2025   TELEPHONE CONFERENCE WITH M. CARMODY RE REQUEST FOR BACK BANK STATEMENTS

| 2802421 | EPI | 750.00 | $75.00 | 0.1 |
|---|---|---|---|---|

4/22/2025   REVIEW MEMO FROM M. CARMODY RE PRODUCTION OF BANK STATEMENTS; RESPOND; MULTIPLE

| 2803955 | EPI | 750.00 | $75.00 | 0.1 |
|---|---|---|---|---|

4/23/2025   REVIEW MEMO FROM M. CARMODY WITH BANK STATEMENTS REQUESTED; RESPOND; PREPARE MEMO TO ACCOUNTANTS RE SAME

| 2803984 | EPI | 750.00 | $75.00 | 0.1 |
|---|---|---|---|---|

4/24/2025   TELEPHONE CONFERENCE WITH K. YALOWITZ RE POSSIBLE SALE OF CLAIMS, PREFERENCES

| 2803226 | EPI | 750.00 | $375.00 | 0.5 |
|---|---|---|---|---|

4/24/2025   REVIEW MEMO FROM K. YALOWITZ WITH FINANCIAL DATA PROVIDED PRE-PETITION BY DEBTOR; RESPOND; PREPARE MEMO TO ACCOUNTANTS RE SAME

| 2804676 | EPI | 750.00 | $75.00 | 0.1 |
|---|---|---|---|---|

5/12/2025   REVIEW MEMO FROM M. FALCO WITH AVOIDING POWER ANALYSIS; REVIEW CHARTS

| 2810688 | EPI | 750.00 | $300.00 | 0.4 |
|---|---|---|---|---|

5/15/2025   REVIEW MEMO FROM ACCOUNTANTS RE POTENTIAL AVOIDING POWER CLAIMS; RESPOND; MULTIPLE

| 2811948 | EPI | 750.00 | $225.00 | 0.3 |
|---|---|---|---|---|

5/30/2025   PREPARATION OF MEMO TO  ACCOUNTANTS RE GOING OVER AVOIDING POWER REPORTS; REVIEW RESPONSE; MULTIPLE

| 2814018 | EPI | 750.00 | $75.00 | 0.1 |
|---|---|---|---|---|

5/30/2025    CONFER VIA EMAIL WITH M. FALCO AND S. LESLIE ABOUT SETTING UP TELEPHONE DISCUSSION ON JUNE 3, 2025, ABOUT ACCOUNTANT'S ANALYSIS OF POTENTIAL AVOIDANCE CLAIMS

| 2814283 | RPS | 725.00 | $72.50 | 0.1 |
|---|---|---|---|---|

6/2/2025   REVIEW MEMOS TO AND FROM RPS AND ACCOUNTANTS RE AVOIDING POWER ANALYSIS, CALL; RESPOND

| 2817150 | EPI | 750.00 | $75.00 | 0.1 |
|---|---|---|---|---|

6/2/2025   REVIEW MEMO FROM ACCOUNTANT WITH IMPROVEMENT OF POSITION ANALYSIS; REVIEW CHART

| 2817757 | EPI | 750.00 | $150.00 | 0.2 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**James Capital Advisors, Inc.**

**CASE #    10794**

9/10/2025        Page #        3

**From Date**        2/1/2025
**To Date**        8/31/2025

| Date | Description | | | |
|---|---|---|---|---|
| 6/2/2025 | ANALYZE EMAIL CORRESPONDENCES FROM S. LESLIE AND M. FALCO ABOUT TELEPHONE DISCUSSION ON JUNE 3 ABOUT ACCOUNTANT'S REVIEW OF DEBTOR' RECORDS IN ORDER TO ASSESS POTENTIAL AVOIDANCE CLAIMS | | | |
| 2813114 | RPS | 725.00 | $72.50 | 0.1 |
| 6/3/2025 | PREPARATION OF FOR CALL WITH ACCOUNTANTS AND RPS RE POTENTIAL AVOIDING POWER CLAIMS | | | |
| 2814555 | EPI | 750.00 | $300.00 | 0.4 |
| 6/3/2025 | TELEPHONE CONFERENCE WITH ACCOUNTANTS (PARTIAL) AND RPS RE POTENTIAL AVOIDING POWER CLAIMS, FURTHER INVESTIGATION | | | |
| 2814556 | EPI | 750.00 | $675.00 | 0.9 |
| 6/3/2025 | STRATEGIZE ABOUT PREPARING FORM LETTER TO SEND TO THIRD PARTIES QUESTING FINANCIAL TRANSACTIONS WITH DEBTOR IN ORDER TO ASSESS POTENTIAL PREFERENCE AND FRAUDULENT TRANSFER CLAIMS | | | |
| 2813028 | RPS | 725.00 | $72.50 | 0.1 |
| 6/3/2025 | TELEPHONE CONFERENCE WITH ACCOUNTANT CONTACTS M. FALCO AND I. MCDONALD ABOUT ANALYSIS OF DEBTOR BANK AND QUICKBOOK RECORDS IN ORDER TO ASSESS TRUSTEE'S POTENTIAL AVOIDANCE CLAIMS | | | |
| 2814261 | RPS | 725.00 | $580.00 | 0.8 |
| 6/5/2025 | TELEPHONE CONFERENCE WITH RPS RE CREDIT CARD TRANSFER INVESTIGATION | | | |
| 2815592 | EPI | 750.00 | $75.00 | 0.1 |
| 6/5/2025 | REVIEW MEMOS TO AND FROM R. STEELMAN AND ACCOUNTANTS RE CREDIT CARD TRANSFERS; MULTIPLE | | | |
| 2819493 | EPI | 750.00 | $75.00 | 0.1 |
| 6/5/2025 | PREPARATION OF MEMO TO R. STREELMAN RE CONTACTING DEBTOR'S PRINCIPAL TO GO OVER LIST OF TRANSFERS; REVIEW RESPONSE; MULTIPLE | | | |
| 2819494 | EPI | 750.00 | $75.00 | 0.1 |
| 6/5/2025 | STRATEGIZE ABOUT ACTION ITEMS FOR ANALYZING TRUSTEE'S POTENTIAL AVOIDANCE CLAIMS AGAINST THIRD PARTIES AND OUTREACH TO ACCOUNTING CONTACTS M. FALCO AND I. MCDONALD | | | |
| 2815702 | RPS | 725.00 | $72.50 | 0.1 |
| 6/5/2025 | CONFER VIA EMAIL WITH I. MCDONALD AND M. FALCO ABOUT CHASE CREDIT CARD INFORMATION FOR DEBTOR EMPLOYEES AND THEIR ANALYSIS OF DEBTOR TRANSACTIONS TO ASSESS TRUSTEE'S POTENTIAL AVOIDANCE CLAIMS | | | |
| 2815719 | RPS | 725.00 | $72.50 | 0.1 |
| 6/11/2025 | TELEPHONE CONFERENCE WITH RPS RE INFORMATION FOR CREDIT CARD STATEMENT INQUIRY | | | |
| 2816891 | EPI | 750.00 | $75.00 | 0.1 |
| 6/11/2025 | REVIEW MEMO FROM ACCOUNTANTS RE  LIST OF CREDIT CARDS; PREPARE MEMO TO M. CARMODY REQUESTING BACK CC STATEMENTS | | | |
| 2820133 | EPI | 750.00 | $75.00 | 0.1 |

**DETAILED ACTIVITIES**

**James Capital Advisors, Inc.**

CASE #   **10794**

9/10/2025   Page #   **4**

From Date   **2/1/2025**
To Date   **8/31/2025**

| Date | Description | | | |
|---|---|---|---|---|
| 6/11/2025 | REVIEW MEMOS TO AND FROM RPS AND S. WOODS RE MEETING WITH DEBTOR'S REPRESENTATIVE REGARDING TRANSFERS; RESPOND; MULTIPLE | | | |
| 2820140 | EPI | 750.00 | $150.00 | 0.2 |
| 6/15/2025 | PREPARATION OF MEMO TO ACCOUNTANTS RE IMPROVEMENT OF POSITION ANALYSIS; RESPOND | | | |
| 2820486 | EPI | 750.00 | $75.00 | 0.1 |
| 6/17/2025 | PREPARATION OF MEMO TO TRUSTEE RE CONTACT AT DEBTOR RE ERC QUESTION | | | |
| 2820586 | EPI | 750.00 | $75.00 | 0.1 |
| 6/20/2025 | REVIEW MEMO FROM R. STEELMAN RE ERC INVESTIGATION; RESPOND | | | |
| 2820784 | EPI | 750.00 | $75.00 | 0.1 |
| 6/25/2025 | PREPARATION OF MEMO TO ACCOUNTANTS RE IMPROVEMENT OF POSITION ANALYSIS | | | |
| 2821188 | EPI | 750.00 | $75.00 | 0.1 |
| 6/30/2025 | TELEPHONE CONFERENCE WITH ACCOUNTANTS AND R. STEELMAN RE IMPROVEMENT OF POSITION ANALYSIS | | | |
| 2822095 | EPI | 750.00 | $225.00 | 0.3 |
| 6/30/2025 | TELEPHONE CONFERENCE WITH RPS RE RECEIPT OF CREDIT CARD STATEMENTS, DEFERRING CALL WITH M. JAMES | | | |
| 2822193 | EPI | 750.00 | $75.00 | 0.1 |
| 6/30/2025 | PREPARATION OF MEMO TO M. CARMODY RE CREDIT CARD STATEMENT REQUESTS, STATUS OF SETTLEMENT; REVIEW RESPONSES (TWO); QUICK REVIEW OF DOCUMENTS | | | |
| 2822450 | EPI | 750.00 | $150.00 | 0.2 |
| 6/30/2025 | PREPARATION OF MEMO TO ACCOUNTANTS RE ANALYZING DATA PROVIDED BY CREDIT CARD STATEMENTS; REVIEW RESPONSE; MUTLIPLE | | | |
| 2822451 | EPI | 750.00 | $150.00 | 0.2 |
| 6/30/2025 | REVIEW MEMOS TO AND FROM RPS AND S. WOODS RE RESCHEDULING CALL WITH M. JAMES; RESPOND; MULTIPLE | | | |
| 2822453 | EPI | 750.00 | $75.00 | 0.1 |
| 6/30/2025 | TELEPHONE CONFERENCE WITH ACCOUNTANT CONTACTS M. FALCO AND I. MCDONALD ABOUT REVIEW OF CHASE CREDIT CARD STATEMENTS AND PERFORMING SPECIFIC PRE-PETITION BANK ACCOUNT BALANCE FOR DEBTOR | | | |
| 2822229 | RPS | 725.00 | $290.00 | 0.4 |
| 7/2/2025 | CONFERENCE WITH RPS RE INVESTIGATION OF TRANSFERS | | | |
| 2823295 | EPI | 750.00 | $75.00 | 0.1 |

**DETAILED ACTIVITIES**

**James Capital Advisors, Inc.**

9/10/2025        Page #        5

**CASE #        10794**

From Date        2/1/2025
To Date        8/31/2025

---

7/2/2025   REVIEW MEMO FROM RPS RE CREDIT CARD TRANSFERS; RESPOND; MULTIPLE

| 2824082 | EPI | 750.00 | $75.00 | 0.1 |
|---|---|---|---|---|

7/8/2025   REVIEW MEMO FROM I. MACDONALD RE IMPROVEMENT OF POSITION ANALYSIS ON BANK ACCOUNTS AND AR

| 2825274 | EPI | 750.00 | $150.00 | 0.2 |
|---|---|---|---|---|

7/10/2025   TELEPHONE CONFERENCE WITH RPS RE PREPARATION FOR CALL WITH M. JAMES

| 2824862 | EPI | 750.00 | $75.00 | 0.1 |
|---|---|---|---|---|

7/10/2025   PREPARATION FOR MEETING CALL WITH M. JONES RE TRANSFERS

| 2824948 | EPI | 750.00 | $450.00 | 0.6 |
|---|---|---|---|---|

7/10/2025   PREPARATION OF MEMO TO ACCOUNTANTS RE CREDIT CARD ANALYSIS

| 2825337 | EPI | 750.00 | $75.00 | 0.1 |
|---|---|---|---|---|

7/10/2025   REVIEW MEMO FROM I. MCDONALD RE CREDIT CARD REPORTS; REVIEW CHARTS

| 2825360 | EPI | 750.00 | $300.00 | 0.4 |
|---|---|---|---|---|

7/11/2025   PREPARATION OF FOR CALL WITH M. JAMES RE INVESTIGATION OF TRANSFERS, LOANS TO COMPANY

| 2825002 | EPI | 750.00 | $1,200.00 | 1.6 |
|---|---|---|---|---|

7/11/2025   TELEPHONE CONFERENCE WITH M. JAMES, RPS AND S. WOODS RE CASE BACKGROUND, QUESTIONS ON TRANSFERS

| 2825027 | EPI | 750.00 | $600.00 | 0.8 |
|---|---|---|---|---|

7/11/2025   TELEPHONE CONFERENCE WITH RPS RE THOUGHTS AFTER JAMES INTERVIEW

| 2825045 | EPI | 750.00 | $225.00 | 0.3 |
|---|---|---|---|---|

7/11/2025   PREPARATION OF MEMO TO RPS RE LIST OF QUESTIONS FOR CALL; REVIEW RESPONSE

| 2825617 | EPI | 750.00 | $75.00 | 0.1 |
|---|---|---|---|---|

7/11/2025   PREPARATION OF MEMO TO TRUSTEE RE RESULTS OF INTERVIEW WITH M. JAMES, OUTLINE OF POTENTIAL LAWSUITS, REMAINING ISSUES

| 2825620 | EPI | 750.00 | $675.00 | 0.9 |
|---|---|---|---|---|

7/11/2025   PREPARATION OF MEMO TO ACCOUNTANTS REQUESTING EVIDENCE OF CERTAIN TRANSFERS

| 2825625 | EPI | 750.00 | $150.00 | 0.2 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| James Capital Advisors, Inc. | 9/10/2025 | Page # | 6 |
|---|---|---|---|

**CASE #   10794**

**From Date   2/1/2025**
**To Date   8/31/2025**

7/11/2025   REVIEW MEMO FROM S. WOODS WITH INFORMATION ON PAYOFF OF SBA LOAN

| 2825643 | EPI | 750.00 | $75.00 | 0.1 |
|---|---|---|---|---|

7/11/2025   PREPARATION OF MEMO TO TRUSTEE RE ARBITRATION FEE; REVIEW RESPONSE

| 2825647 | EPI | 750.00 | $75.00 | 0.1 |
|---|---|---|---|---|

7/11/2025   ATTEND ZOOM CONFERENCE WITH DEBTOR'S PRINCIPAL M. JAMES AND COUNSEL S. WOODS
AND M. PHAM REGARDING DEBTOR TRANSACTIONS IN YEAR PRIOR TO DEBTOR'S
BANKRUPTCY FILING TO ASSESS AVOIDANCE CLAIMS

| 2825272 | RPS | 725.00 | $580.00 | 0.8 |
|---|---|---|---|---|

7/11/2025   PREPARE FOR ZOOM CONFERENCE WITH DEBTOR'S PRINCIPAL M. JAMES BY REVIEWING
POTENTIAL QUESTIONS AND FINANCIAL TRANSACTIONS PREVIOUSLY HIGHLIGHTED BY
ACCOUNTANT CONTACTS M. FALCO AND I. MCDONALD

| 2826815 | RPS | 725.00 | $217.50 | 0.3 |
|---|---|---|---|---|

7/11/2025   STRATEGIZE ABOUT NEXT STEPS IN POTENTIAL AVOIDANCE CLAIMS AND ADVERSARY
PROCEEDINGS, INCLUDING M. RICHARDSON LAWSUIT AFTER M. JAMES PROVIDED
INFORMATION DURING ZOOM CONFERENCE

| 2826826 | RPS | 725.00 | $217.50 | 0.3 |
|---|---|---|---|---|

7/12/2025   REVIEW MEMO FROM ACCOUNTANT RE REQUEST FOR EVIDENCE OF TRANSFERS; RESPOND'

| 2825649 | EPI | 750.00 | $75.00 | 0.1 |
|---|---|---|---|---|

7/12/2025   REVIEW MEMO FROM I. MCDONALD RE PADDEN PAYMENTS

| 2825657 | EPI | 750.00 | $150.00 | 0.2 |
|---|---|---|---|---|

7/13/2025   REVIEW STATEMENT OF AFFAIRS RE M. JAMES PAYMENTS

| 2825363 | EPI | 750.00 | $150.00 | 0.2 |
|---|---|---|---|---|

7/13/2025   REVIEW STATEMENT OF AFFAIRS RE MEDIATION PAYMENT

| 2825364 | EPI | 750.00 | $75.00 | 0.1 |
|---|---|---|---|---|

7/13/2025   REVIEW MEMO FROM I. MCDONALD RE M. JAMES PREFERENTIAL PAYMENTS

| 2825671 | EPI | 750.00 | $150.00 | 0.2 |
|---|---|---|---|---|

7/13/2025   REVIEW MEMO FROM I. MCDONALD RE PREFERENCE TO M. RICHARDSON (RAM)

| 2825673 | EPI | 750.00 | $150.00 | 0.2 |
|---|---|---|---|---|

7/14/2025   TELEPHONE CONFERENCE WITH I. MCDONALD RE SHAREHOLDER LOANS, ABRITRATION FEE,
INSOLVENCY

| 2825462 | EPI | 750.00 | $300.00 | 0.4 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**James Capital Advisors, Inc.**

**CASE #    10794**

9/10/2025        Page #        7

From Date        2/1/2025
To Date        8/31/2025

| Date | Description | | | |
|---|---|---|---|---|
| 7/14/2025 | PREPARATION OF MEMO TO S. WOODS REQUESTING DATA ON M. JAMES' CLAIMS, ALLEN MATKINS PAYMENTS | | | |
| 2825638 | EPI | 750.00 | $450.00 | 0.6 |
| 7/14/2025 | PREPARATION OF MEMO TO ACCOUNTANTS RE BACKUP FOR M. JAMES PAYMENTS | | | |
| 2827048 | EPI | 750.00 | $75.00 | 0.1 |
| 7/14/2025 | REVIEW MEMO FROM ACCOUNTANTS RE ARBITRATION PAYMENTS; REVIEW MEMO FROM TRUSTEE RE SAME; RESPONSE; MULTIPLE | | | |
| 2827077 | EPI | 750.00 | $225.00 | 0.3 |
| 7/14/2025 | PREPARATION OF MEMO TO I. MCDONALD RE FURTHER INFORMATION ON P. PADDEN PAYMENTS | | | |
| 2827082 | EPI | 750.00 | $75.00 | 0.1 |
| 7/14/2025 | REVIEW MEMO FROM J. REGO RE MEDIATION FEE PAYMENT | | | |
| 2828588 | EPI | 750.00 | $75.00 | 0.1 |
| 7/14/2025 | REVIEW MEMO FROM ACCOUNTANTS RE MEDIATION AND ARBITRATION PAYMENTS; REVIEW CHART | | | |
| 2828600 | EPI | 750.00 | $75.00 | 0.1 |
| 7/15/2025 | REVIEW MEMOS FROM RPS RE INVESTIGATING MEDIATION AND ARBITRATION PAYMENTS, MULTIPLE PAYMENT | | | |
| 2828700 | EPI | 750.00 | $75.00 | 0.1 |
| 7/15/2025 | CONFER VIA EMAIL WITH ARBITRATOR CONTACT J. REGO, OPPOSING COUNSEL K. YALOWITZ, TRUSTEE, AND ACCOUNTANT CONTACTS I. MCDONALD AND M. FALCO ABOUT INQUIRY INTO ARBITRATION FEES PAID BY DEBTOR | | | |
| 2826565 | RPS | 725.00 | $72.50 | 0.1 |
| 7/15/2025 | TELEPHONE CONFERENCE WITH C. MANDEL'S COUNSEL K. YALOWITZ ABOUT DEBTOR'S ARBITRATION WITH MANDEL AND THE FEES PAID AND YALOWITZ'S INSIGHTS INTO PRE-PETITION TRANSFERS AND POTENTIAL AVOIDANCE CLAIMS | | | |
| 2828008 | RPS | 725.00 | $217.50 | 0.3 |
| 7/15/2025 | CONTINUE STRATEGIZING ABOUT VIABILITY OF POTENTIAL LAWSUIT AGAINST AAA FOR PREFERENCE AS TO ARBITRATION FEES PAID IN LIGHT OF DISCUSSION WITH C. MANDEL'S COUNSEL K. YALOWITZ | | | |
| 2828019 | RPS | 725.00 | $72.50 | 0.1 |
| 7/16/2025 | REVIEW MEMO TO AND FROM K. YALOWITZ AND AAA RE MEDIATION AND ARBITRATION; PREPARE MEMO TO ACCOUNTANTS RE SAME; REVIEW RESPONSE; MULTIPLE | | | |
| 2828703 | EPI | 750.00 | $300.00 | 0.4 |
| 7/16/2025 | REVIEW MEMO FROM ACCOUNTANTS WITH UPDATED 90 DAY TRANSFER REPORT; REVIEW REPORT | | | |
| 2828716 | EPI | 750.00 | $225.00 | 0.3 |

**DETAILED ACTIVITIES**

**James Capital Advisors, Inc.**

**CASE #    10794**

9/10/2025        Page #        **8**

**From Date        2/1/2025**
**To Date        8/31/2025**

7/16/2025    REVIEW MEMO FROM ACCOUNTANTS RE ARBITRATION PAYMENTS

| | | | | |
|---|---|---|---|---|
| 2828717 | EPI | 750.00 | $75.00 | 0.1 |

7/17/2025    PREPARATION OF MEMO TO RPS RE UPDATE ON COMPLAINT TO FILE; REVIEW RESPONSE; MULTIPLE

| | | | | |
|---|---|---|---|---|
| 2828727 | EPI | 750.00 | $75.00 | 0.1 |

7/17/2025    PREPARATION OF MEMO TO S. WOODS RE QUESTIONS FOR M. JAMES ON 90 DAY PAYMENTS; REVIEW ANSWERS TO CERTAIN QUESTIONS

| | | | | |
|---|---|---|---|---|
| 2828728 | EPI | 750.00 | $300.00 | 0.4 |

7/17/2025    REVIEW MEMO FROM S. WOODS RE ALLEN-MATKINS' LEDGER; REVIEW LEDGER OF PAYMENTS AND INVOICES FOR NEW VALUE DEFENSE

| | | | | |
|---|---|---|---|---|
| 2828746 | EPI | 750.00 | $150.00 | 0.2 |

7/18/2025    PREPARATION OF NEW VALUE ANALYSIS FOR ALLEN MATKINS

| | | | | |
|---|---|---|---|---|
| 2826947 | EPI | 750.00 | $450.00 | 0.6 |

7/18/2025    TELEPHONE CONFERENCE WITH S. WOODS RE QUESTIONS ON ALLEN MATKINS LEDGER

| | | | | |
|---|---|---|---|---|
| 2826948 | EPI | 750.00 | $75.00 | 0.1 |

7/18/2025    TELEPHONE CONFERENCE WITH IRINA RE ALLEN MATKINS TRANSFERS

| | | | | |
|---|---|---|---|---|
| 2826951 | EPI | 750.00 | $75.00 | 0.1 |

7/18/2025    PREPARATION OF MEMO TO S. WOODS RE INVESTIGATION INTO COMMISSIONS AS POSSIBLE PREFERENCES

| | | | | |
|---|---|---|---|---|
| 2828748 | EPI | 750.00 | $75.00 | 0.1 |

7/18/2025    REVIEW MEMO FROM S. WOODS RE COMMISSION PAYMENTS; PREPARE MEMO TO ACCOUNTANTS RE INVESTIGATING LARGER COMMISSION PAYMENTS AS POSSIBLE PREFERENCES

| | | | | |
|---|---|---|---|---|
| 2828752 | EPI | 750.00 | $150.00 | 0.2 |

7/18/2025    PREPARATION OF MEMO TO TRUSTEE RE ARBITRATION PAYMENTS

| | | | | |
|---|---|---|---|---|
| 2828753 | EPI | 750.00 | $75.00 | 0.1 |

7/19/2025    REVIEW MEMO FROM I. MCDONALD WITH REPORT ON 90 DAY COMMISSION PAYMENTS, PROPERTY ADDRESSES AND CLOSINGS; RESPOND RE SAME, SCHEDULING CALL TO GO OVER; MULTIPLE; REVIEW CHART

| | | | | |
|---|---|---|---|---|
| 2828805 | EPI | 750.00 | $225.00 | 0.3 |

7/20/2025    PREPARATION OF NEW VALUE ANALYSIS FOR ALLEN MATKINS

| | | | | |
|---|---|---|---|---|
| 2827104 | EPI | 750.00 | $825.00 | 1.1 |

**DETAILED ACTIVITIES**

**James Capital Advisors, Inc.**

9/10/2025          Page #          9

**CASE #      10794**

**From Date          2/1/2025**
**To Date          8/31/2025**

| Date | Description | | | |
|---|---|---|---|---|
| 7/20/2025 | REVIEW MEMO FROM I. MCDONALD RE CALL TO GO OVER COMMISSION 90 DAY PAYMENTS; REVIEW MEMO FROM RPS RE SAME | | | |
| 2828816 | EPI | 750.00 | $75.00 | 0.1 |
| 7/21/2025 | TELEPHONE CONFERENCE WITH I. MCDONALD RE 90 DAY COMMISSION PAYMENTS | | | |
| 2827159 | EPI | 750.00 | $150.00 | 0.2 |
| 7/21/2025 | TELEPHONE CONFERENCE WITH TRUSTEE RE FUNDS IN ESTATE, UPDATE ON AVOIDING POWER CLAIMS | | | |
| 2827324 | EPI | 750.00 | $150.00 | 0.2 |
| 7/21/2025 | PREPARATION OF MEMO TO TRUSTEE RE LAWSUIT AGAINST ALLEN MATKINS; REVIEW RESPONSE | | | |
| 2829199 | EPI | 750.00 | $300.00 | 0.4 |
| 7/21/2025 | REVIEW MEMO FROM S. WOODS RE TWO $25K LEDGER ENTRIES; RESPOND RE NET PREFERENCES TO ALLEN MATKINS | | | |
| 2829234 | EPI | 750.00 | $150.00 | 0.2 |
| 7/22/2025 | REVIEW MEMO FROM I. MCDONALD WITH CHART OF 90 DAY COMMISSION PAYMENTS; RESPOND; REVIEW CHART | | | |
| 2829653 | EPI | 750.00 | $300.00 | 0.4 |
| 7/22/2025 | PREPARATION OF MEMO TO TRUSTEE RE NO AVOIDABLE COMMISSION PAYMENTS, UPDATE ON REMAINING LAWSUITS TO FILE BEFORE SOL | | | |
| 2829659 | EPI | 750.00 | $225.00 | 0.3 |
| | **Total** | | **$18,510.00** | **24.8** |

**02 - ASSET DISPOSITION**

| Date | Description | | | |
|---|---|---|---|---|
| 2/3/2025 | REVIEW MEMO FROM A. HORNISH RE DOCUMENTING TRUSTEE'S INTEREST IN TRANSFERRED LISTING; RESPOND | | | |
| 2784889 | EPI | 750.00 | $75.00 | 0.1 |
| 2/4/2025 | REVIEW MEMO FROM A. HORNISHER RE DOCUMENTATION FOR COMMISSION; PREPARE MEMO TO TRUSTEE RE SAME | | | |
| 2784934 | EPI | 750.00 | $75.00 | 0.1 |
| 2/6/2025 | REVIEW MEMO FROM A. HORNISHER RE COMMISSION TRANSFER; PREPARE MEMO TO TRUSTEE RE SAME | | | |
| 2785188 | EPI | 750.00 | $75.00 | 0.1 |
| 2/6/2025 | REVIEW MEMO FROM A. HORNISHER RE COMMISSION | | | |
| 2785208 | EPI | 750.00 | $75.00 | 0.1 |

**DETAILED ACTIVITIES**

**James Capital Advisors, Inc.**

**CASE #    10794**

9/10/2025        Page #        **10**

**From Date        2/1/2025**
**To Date        8/31/2025**

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| 2/6/2025 | REVIEW MEMO FROM TRUSTEE RE BROKER AGREEMENT | | | | |
| 2785210 | EPI | 750.00 | $75.00 | 0.1 | |
| 2/19/2025 | REVIEW MEMO FROM A. HORNISHER RE ASSIGNMENT AGREEMENT; RESPOND;  PREPARE MEMO TO TRUSTEE RE SAME; REVIEW RESPONSE; MULTIPLE | | | | |
| 2786450 | EPI | 750.00 | $150.00 | 0.2 | |
| 2/20/2025 | REVIEW MEMO FROM TRUSTEE WITH AGREEMENT; RESPOND; PREPARE MEMO TO A. HORNISHER RE SAME; REVIEW DRAFT AGREEMENT | | | | |
| 2786502 | EPI | 750.00 | $150.00 | 0.2 | |
| 2/20/2025 | REVIEW MEMO FROM A. HORNISHER RE DRAFT SCHMIERER AGREEMENT; RESPOND; PREPARE MEMO TO TRUSTEE RE SAME; REVIEW DRAFT AGREEMENT | | | | |
| 2786508 | EPI | 750.00 | $225.00 | 0.3 | |
| 2/27/2025 | PREPARATION OF MEMO TO BROKER RE SUPPLEMENTAL DECLARATION; REVIEW RESPONSE; MULTIPLE | | | | |
| 2787969 | EPI | 750.00 | $75.00 | 0.1 | |
| 6/30/2025 | CONFER VIA EMAIL WITH M. JAMES' COUNSEL S. WOODS ABOUT RESCHEDULING ZOOM CONFERENCE WITH M. JAMES TO JULY 11 IN LIGHT OF RECEIPT FROM CHASE OF DEBTOR-EMPLOYEE CREDIT CARD STATEMENT | | | | |
| 2822222 | RPS | 725.00 | $145.00 | 0.2 | |
| 7/13/2025 | PREPARATION OF MEMO TO TRUSTEE RE RECOMMENDED SETTLEMENT OFFER TO M. JAMES; REVIEW RESPONSE | | | | |
| 2825663 | EPI | 750.00 | $450.00 | 0.6 | |
| 7/13/2025 | PREPARATION OF MEMO TO S. WOODS RE SETTLEMENT OFFER TO M. JAMES | | | | |
| 2825665 | EPI | 750.00 | $300.00 | 0.4 | |
| 7/15/2025 | PREPARATION OF SETTLEMENT AGREEMENT WITH MICHAEL JAMES | | | | |
| 2825762 | EPI | 750.00 | $1,200.00 | 1.6 | |
| 7/15/2025 | PREPARATION OF MEMO TO S. WOODS RE BACKUP FOR PREFERENCES TO M. JAMES | | | | |
| 2828661 | EPI | 750.00 | $150.00 | 0.2 | |
| 7/15/2025 | REVISE SETTLEMENT AGREEMENT WITH M. JAMES | | | | |
| 2828674 | EPI | 750.00 | $300.00 | 0.4 | |
| 7/16/2025 | PREPARATION OF 9019 MOTION RE MICHAEL JAMES | | | | |
| 2826152 | EPI | 750.00 | $1,350.00 | 1.8 | |

**DETAILED ACTIVITIES**

**James Capital Advisors, Inc.**

**CASE #    10794**

9/10/2025    Page #    **11**

**From Date        2/1/2025**
**To Date        8/31/2025**

| | | | | |
|---|---|---|---|---|
| 7/16/2025 | PREPARATION OF 9019 MOTION RE M. JAMES | | | |
| 2826374 | EPI | 750.00 | $1,050.00 | 1.4 |
| 7/16/2025 | REVISE SETTLEMENT AGREEMENT WITH M. JAMES | | | |
| 2828705 | EPI | 750.00 | $225.00 | 0.3 |
| 7/16/2025 | PREPARATION OF MEMO TO TRUSTEE RE WITHDRAWAL OF SBA POC, COOPERATION IN WITHDRAWING SAME BY M. JAMES | | | |
| 2828719 | EPI | 750.00 | $75.00 | 0.1 |
| 7/21/2025 | REVIEW AND EDIT 9019 MOTION RE M. JAMES | | | |
| 2827225 | EPI | 750.00 | $525.00 | 0.7 |
| 7/21/2025 | PREPARATION OF NOTICE OF HEARING ON TRUSTEE'S COMPROMISE MOTION WITH M. JAMES | | | |
| 2827313 | EPI | 750.00 | $225.00 | 0.3 |
| 8/8/2025 | PREPARATION OF ORDER ON SETTLEMENT WITH M. JAMES | | | |
| 2832223 | EPI | 750.00 | $300.00 | 0.4 |
| 8/20/2025 | REVISE ORDER ON M. JAMES COMPROMISE | | | |
| 2837986 | EPI | 750.00 | $150.00 | 0.2 |
| 8/20/2025 | PREPARATION OF **ORDER GRANTING TRUSTEE'S MOTION TO APPROVE COMPROMISE WITH MICHAEL JAMES [DKT 104]** | | | |
| 2835167 | JK0 | 0.00 | $0.00 | 0.3 |
| 8/20/2025 | PREPARATION OF NOTICE OF LODGMENT RE **ORDER GRANTING TRUSTEE'S MOTION TO APPROVE COMPROMISE WITH MICHAEL JAMES [DKT 104]** | | | |
| 2835168 | JK0 | 0.00 | $0.00 | 0.3 |
| 8/21/2025 | REVIEW ENTERED ORDER GRANTING MOTION TO COMPROMISE WITH M. JAMES | | | |
| 2838057 | EPI | 750.00 | $75.00 | 0.1 |
| | **Total** | | **$7,495.00** | **10.6** |

**04 - CASE ADMINISTRATION**

| | | | | |
|---|---|---|---|---|
| 2/6/2025 | TELEPHONE CONFERENCE WITH JNT RE CASE BACKGROUND, LEGAL AND FACTUAL ISSUES, TWO | | | |
| 2781812 | EPI | 750.00 | $225.00 | 0.3 |

**DETAILED ACTIVITIES**

| James Capital Advisors, Inc. | 9/10/2025 | Page # | 12 |
|---|---|---|---|

**CASE #**   **10794**

| From Date | 2/1/2025 |
|---|---|
| To Date | 8/31/2025 |

| 3/19/2025 | TELEPHONE CONFERENCE WITH TRUSTEE RE STRATEGY WITH ADVERSARY PROCEEDING, INVESTIGATION OF OTHER ASSETS | | | |
|---|---|---|---|---|
| 2793438 | EPI | 750.00 | $225.00 | 0.3 |

| 6/10/2025 | REVIEW MEMO FROM S. WOODS RE ETHICAL WALL ON M. KEBEH | | | |
|---|---|---|---|---|
| 2819670 | EPI | 750.00 | $75.00 | 0.1 |

| 6/20/2025 | REVIEW MEMO FROM R. STEELMAN RE COMPLAINT FROM CALIFORNIA CIVIL RIGHTS DEPARTMENT; RESPOND; REVIEW LETTER | | | |
|---|---|---|---|---|
| 2820785 | EPI | 750.00 | $150.00 | 0.2 |

| 6/20/2025 | PREPARATION OF MEMO TO A. GARNER OF CALIFORNIA CIVIL RIGHTS DEPARTMENT RE BANKRUPTCY FILING, FILING POC | | | |
|---|---|---|---|---|
| 2820786 | EPI | 750.00 | $225.00 | 0.3 |

| 7/15/2025 | REVISION OF SETTLEMENT AGREEMENT | | | |
|---|---|---|---|---|
| 2825776 | DAMON0 | 0.00 | $0.00 | 0.5 |

| 7/22/2025 | PREPARATION OF **TRUSTEE'S NOTICE OF HEARING ON MOTION TO APPROVE SETTLEMENT WITH MICHAEL JAMES** | | | |
|---|---|---|---|---|
| 2827550 | DAMON0 | 0.00 | $0.00 | 0.5 |

| 7/22/2025 | PREPARATION OF **TRUSTEE'S NOTICE OF MOTION AND MOTION TO APPROVE SETTLEMENT WITH MICHAEL JAMES; MEMORANDUM OF POINTS AND AUTHORITIES, DECLARATION OF CAROLYN A. DYE AND REQUEST FOR JUDICIAL NOTICE IN SUPPORT THEREOF** | | | |
|---|---|---|---|---|
| 2827596 | DAMON0 | 0.00 | $0.00 | 0.9 |

| 7/30/2025 | PREPARATION OF **TRUSTEE'S NOTICE OF MOTION AND MOTION TO APPROVE SETTLEMENT WITH ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS, LLP; MEMORANDUM OF POINTS AND AUTHORITIES, DECLARATION OF CAROLYN A. DYE AND REQUEST FOR JUDICIAL NOTICE** | | | |
|---|---|---|---|---|
| 2829457 | DAMON0 | 0.00 | $0.00 | 0.7 |

| 7/30/2025 | PREPARATION OF **TRUSTEE'S NOTICE HEARING ON MOTION TO APPROVE SETTLEMENT WITH ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS, LLP** | | | |
|---|---|---|---|---|
| 2829458 | DAMON0 | 0.00 | $0.00 | 0.5 |

| 7/30/2025 | PREPARATION OF **TRUSTEE'S NOTICE OF HEARING ON MOTION TO APPROVE SETTLEMENT WITH JP MORGAN CHASE BANK, N.A.** | | | |
|---|---|---|---|---|
| 2829536 | DAMON0 | 0.00 | $0.00 | 0.5 |

| 7/30/2025 | PREPARATION OF **TRUSTEE'S NOTICE OF MOTION AND MOTION TO APPROVE SETTLEMENT WITH JP MORGAN CHASE BANK, N.A.; MEMORANDUM OF POINTS AND AUTHORITIES, DECLARATION OF CAROLYN A. DYE AND REQUEST FOR JUDICIAL NOTICE IN SUPPORT** | | | |
|---|---|---|---|---|
| 2829543 | DAMON0 | 0.00 | $0.00 | 0.6 |

| 8/5/2025 | PREPARATION OF **NOTICE TO PROFESSIONALS OF SCHEDULED HEARING DATE FOR INTERIM FEE APPLICATIONS** | | | |
|---|---|---|---|---|
| 2830888 | DAMON0 | 0.00 | $0.00 | 0.4 |

**DETAILED ACTIVITIES**

**James Capital Advisors, Inc.**

**CASE #   10794**

9/10/2025     Page #     **13**

**From Date**     2/1/2025
**To Date**       8/31/2025

| Date | Description | | | |
|---|---|---|---|---|
| 8/5/2025 | PREPARATION OF NOTICE TO PROFESSIONALS | | | |
| 2835759 | EPI | 750.00 | $225.00 | 0.3 |
| 8/20/2025 | PREPARATION OF MEMO TO TRUSTEE RE TENTATIVE RULINGS ON 3 COMPROMISE ORDERS, DATA FOR FEE APPLICATION; REVIEW RESPONSE | | | |
| 2837992 | EPI | 750.00 | $75.00 | 0.1 |
| 8/21/2025 | REVIEW MEMO FROM ACCOUNTANTS RE DATA FOR TAX RETURNS; RESPOND | | | |
| 2838045 | EPI | 750.00 | $75.00 | 0.1 |
| | **Total** | | **$1,275.00** | **6.3** |

**05 - CLAIMS ADMIN. AND OBJECTIONS**

| Date | Description | | | |
|---|---|---|---|---|
| 2/7/2025 | REVIEW AMENDED POC NO. 22-2 OF DE PARK AVENUE | | | |
| 2785224 | EPI | 750.00 | $150.00 | 0.2 |
| 7/11/2025 | PREPARATION OF MEMO TO E. LEVEY RE DEBTOR'S REPRESENTATION THAT SBA LOAN HAS BEEN PAID OFF | | | |
| 2825618 | EPI | 750.00 | $150.00 | 0.2 |
| 7/15/2025 | REVIEW MELILLO PROOF OF CLAIM NO. 19 | | | |
| 2825748 | EPI | 750.00 | $150.00 | 0.2 |
| 7/15/2025 | REVIEW MEMO FROM E. LEVEY RE SBA'S WITHDRAWAL OF POC;  RESPOND; PREPARE MEMO TO TRUSTEE RE SAME; MULTIPLE | | | |
| 2828666 | EPI | 750.00 | $75.00 | 0.1 |
| 7/17/2025 | REVIEW SBA'S WITHDRAWAL OF POC; PREPARE MEMO TO TRUSTEE RE SAME, FREE AND CLEAR ESTATE FUNDS; REVIEW RESPONSE; MULTIPLE | | | |
| 2828725 | EPI | 750.00 | $150.00 | 0.2 |
| | **Total** | | **$675.00** | **0.9** |

**07 - FEE / EMPLOYMENT APPLICATIONS**

| Date | Description | | | |
|---|---|---|---|---|
| 2/18/2025 | PREPARATION OF **TRUSTEE'S NOTICE OF APPLICATION AND APPLICATION TO EMPLOY LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P AS SUCCESSOR GENERAL BANKRUPTCY COUNSEL; STATEMENT OF DISINTERESTEDNESS** | | | |
| 2784796 | DAMON0 | 0.00 | $0.00 | 0.9 |
| 2/18/2025 | PREPARATION OF EMPLOYMENT APPLICATION FOR FIRM | | | |
| 2784746 | EPI | 750.00 | $525.00 | 0.7 |

**DETAILED ACTIVITIES**

| | | | | | |
|---|---|---|---|---|---|
| **James Capital Advisors, Inc.** | | 9/10/2025 | Page # | **14** | |
| **CASE #**     **10794** | | **From Date** | | **2/1/2025** | |
| | | **To Date** | | **8/31/2025** | |

| | | | | | |
|---|---|---|---|---|---|
| 2/18/2025 | REVISE FIRM'S EMPLOYMENT APPLICATION | | | | |
| 2786047 | EPI | 750.00 | $75.00 | 0.1 | |
| 2/19/2025 | PREPARATION OF **TRUSTEE'S NOTICE OF APPLICATION AND <u>AMENDED</u> APPLICATION TO EMPLOY LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P AS SUCCESSOR GENERAL BANKRUPTCY COUNSEL; STATEMENT OF DISINTERESTEDNESS** | | | | |
| 2785237 | DAMON0 | 0.00 | $0.00 | 0.9 | |
| 2/19/2025 | DRAFT AMENDED APPLICATION TO EMPLOY FIRM | | | | |
| 2785236 | EPI | 750.00 | $150.00 | 0.2 | |
| 2/19/2025 | REVISE FIRM'S AMENDED EMPLOYMENT APPLICATION; PREPARE MEMO TO TRUSTEE RE SAME | | | | |
| 2786448 | EPI | 750.00 | $150.00 | 0.2 | |
| 3/11/2025 | PREPARATION OF DECLARATION THAT NO PARTY REQUESTED A HEARING ON MOTION LBR 9013-1(O)(3) - LNBYG EMPLYMENT APP | | | | |
| 2791366 | DAMON0 | 0.00 | $0.00 | 0.5 | |
| 3/11/2025 | PREPARATION OF **ORDER GRANTING TRUSTEE'S APPLICATION TO RETAIN LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P. AS SUCCESSOR GENERAL BANKRUPTCY COUNSEL TO TRUSTEE [DOCKET NO. 98]** | | | | |
| 2791367 | DAMON0 | 0.00 | $0.00 | 0.2 | |
| 3/11/2025 | PREPARATION OF DECLARATION RE NO REQUESTS FOR HEARING ON FIRM'S EMPLOYMENT APPLICATION | | | | |
| 2792679 | EPI | 750.00 | $225.00 | 0.3 | |
| 3/11/2025 | PREPARATION OF ORDER ON FIRM'S EMPLOYMENT APPLICATION | | | | |
| 2792680 | EPI | 750.00 | $225.00 | 0.3 | |
| 3/12/2025 | REVIEW ENTERED ORDER EMPLOYING FIRM | | | | |
| 2793009 | EPI | 750.00 | $75.00 | 0.1 | |
| 8/20/2025 | PREPARATION OF FIRM'S FIRST INTERIM FEE APPLICATION | | | | |
| 2835262 | EPI | 750.00 | $825.00 | 1.1 | |
| 8/20/2025 | PREPARATION OF MEMO TO S. LESLIE REQUESTING DATA FOR FEE APPLICATIONS; REVIEW RESPONSE; MULTIPLE | | | | |
| 2837997 | EPI | 750.00 | $75.00 | 0.1 | |
| | | **Total** | **$2,325.00** | **5.6** | |

**DETAILED ACTIVITIES**

| James Capital Advisors, Inc. | | 9/10/2025 | | Page # | 15 |
|---|---|---|---|---|---|
| **CASE #** | **10794** | **From Date** | | **2/1/2025** | |
| | | **To Date** | | **8/31/2025** | |

### 08 - FEE / EMPLOYMENT OBJECTIONS

2/11/2025   REVIEW ACCOUNTANTS' NOTICE OF INCREASED HOURLY RATES

| 2785975 | EPI | 750.00 | $75.00 | 0.1 |
|---|---|---|---|---|

8/11/2025   PREPARATION OF FINAL FEE APPLICATION OF DGIK

| 2833235 | EPI | 750.00 | $1,425.00 | 1.9 |
|---|---|---|---|---|

8/14/2025   REVISE FINAL FEE APPLICATION OF DGIK

| 2834232 | EPI | 750.00 | $975.00 | 1.3 |
|---|---|---|---|---|

8/20/2025   REVISE FINAL FEE APPLICATION OF DGIK

| 2835238 | EPI | 750.00 | $1,575.00 | 2.1 |
|---|---|---|---|---|
| | | **Total** | **$4,050.00** | **5.4** |

### 20 - OTHER LITIGATION

2/3/2025   PREPARATION OF MEMO TO D. GOODKIN RE MEET AND CONFER

| 2784925 | EPI | 750.00 | $75.00 | 0.1 |
|---|---|---|---|---|

2/4/2025   REVIEW MEMO FROM M. CARMODY RE INITIAL DISCLOSURES; REVIEW DISCLOSURES

| 2781340 | EPI | 750.00 | $225.00 | 0.3 |
|---|---|---|---|---|

2/4/2025   PREPARATION OF MEMO TO M. CARMODY RE PRODUCTION; REVIEW RESPONSE RE SAME, PROTECTIVE ORDER STIPULATION

| 2781400 | EPI | 750.00 | $75.00 | 0.1 |
|---|---|---|---|---|

2/4/2025   REVIEW MEMO FROM M. CARMODY RE INTIAL DISCLOSURES, STIPULATED PROTECTIVE ORDER; RESPOND; QUICK REVIEW OF STIPULATION FOR PROTECTIVE ORDER

| 2784931 | EPI | 750.00 | $300.00 | 0.4 |
|---|---|---|---|---|

2/6/2025   PREPARATION OF MEMO TO D. GOODKIN RE RESPONSE TO COMPLAINT

| 2785259 | EPI | 750.00 | $75.00 | 0.1 |
|---|---|---|---|---|

2/7/2025   REVIEW MEMO FROM D. GOODKIN RE AMENDED POC

| 2785261 | EPI | 750.00 | $75.00 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **James Capital Advisors, Inc.** | | 9/10/2025 | Page # | 16 |
| **CASE #     10794** | | **From Date** | | **2/1/2025** |
| | | **To Date** | | **8/31/2025** |

2/7/2025   TELEPHONE CONFERENCE WITH D. GOODKIN RE RESPONSE TO COMPLAINT, AMENDING POC

| 2787997 | EPI | 750.00 | $150.00 | 0.2 |

2/7/2025   TELEPHONE CONFERENCE WITH M. CARMODY RE STIPULATION FOR PROTECTIVE ORDER

| 2787998 | EPI | 750.00 | $75.00 | 0.1 |

2/10/2025   TELEPHONE CONFERENCE WITH M. CARMODY RE STIPULATION FOR PROTECTIVE ORDER

| 2783024 | EPI | 750.00 | $150.00 | 0.2 |

2/10/2025   REVIEW AND EDIT STIPULATED PROTECTIVE ORDER

| 2783026 | EPI | 750.00 | $450.00 | 0.6 |

2/10/2025   REVIEW MEMO FROM M. CARMODY RE STIPULATION FOR PROTECTIVE ORDER; RESPOND

| 2783523 | EPI | 750.00 | $75.00 | 0.1 |

2/10/2025   PREPARATION OF MEMO TO M. CARMODY RE COMMENTS TO STIPULATION FOR PROTECTIVE ORDER

| 2785269 | EPI | 750.00 | $150.00 | 0.2 |

2/10/2025   REVIEW MEMO FROM D. GOODKIN RE AMENDED POC; RESPOND REQUESTING BACKUP

| 2785270 | EPI | 750.00 | $300.00 | 0.4 |

2/11/2025   APPEARANCE AT HEARING ON STATUS CONFERENCE

| 2783404 | EPI | 750.00 | $525.00 | 0.7 |

2/11/2025   PREPARATION FOR HEARING ON STATUS CONFERENCE

| 2783406 | EPI | 750.00 | $300.00 | 0.4 |

2/11/2025   DRAFT SCHEDULING ORDER; PREPARE FOR LODGING AND SERVICE

| 2783507 | EPI | 750.00 | $300.00 | 0.4 |

2/11/2025   TELEPHONE CONFERENCE WITH D. GOODKIN RE MEDIATION OPTION, STATUS CONFERENCE

| 2783515 | EPI | 750.00 | $75.00 | 0.1 |

2/11/2025   PREPARATION OF MEMO TO JNT RE RESEARCH ISSUES

| 2785279 | EPI | 750.00 | $75.00 | 0.1 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **James Capital Advisors, Inc.** | | 9/10/2025 | Page # | **17** |
| **CASE #** | **10794** | **From Date**<br>**To Date** | **2/1/2025**<br>**8/31/2025** | |

2/12/2025   PREPARATION OF **STATUS CONFERENCE AND SCHEDULING ORDER PURSUANT TO LBR 7016-1 (A)(4)**

| 2783584 | DAMON0 | 0.00 | $0.00 | 0.2 |
|---|---|---|---|---|

2/12/2025   PREPARATION OF NOL RE: **STATUS CONFERENCE AND SCHEDULING ORDER PURSUANT TO LBR 7016-1(A)(4)**

| 2783586 | DAMON0 | 0.00 | $0.00 | 0.5 |
|---|---|---|---|---|

2/12/2025   REVIEW ANSWER OF SBA

| 2785978 | EPI | 750.00 | $150.00 | 0.2 |
|---|---|---|---|---|

2/12/2025   REVIEW STATEMENT OF CORPORATE OWNERSHIP BY CHASE BANK

| 2785979 | EPI | 750.00 | $75.00 | 0.1 |
|---|---|---|---|---|

2/13/2025   TELEPHONE CONFERENCE WITH D. GOODKIN RE MITIGATION OF DAMAGES, REVISED PROOF OF CLAIM, TWO

| 2783897 | EPI | 750.00 | $150.00 | 0.2 |
|---|---|---|---|---|

2/13/2025   TELEPHONE CONFERENCE WITH E. LEVEY RE LIEN PERFECTION ISSUES, SURCHARGE RIGHTS

| 2783899 | EPI | 750.00 | $225.00 | 0.3 |
|---|---|---|---|---|

2/13/2025   REVIEW SBA'S ANSWER

| 2783959 | EPI | 750.00 | $225.00 | 0.3 |
|---|---|---|---|---|

2/13/2025   REVIEW MEMO FROM D. GOODKIN RE REJECTION DATE, CALCULATION OF POC DAMAGES

| 2784577 | EPI | 750.00 | $150.00 | 0.2 |
|---|---|---|---|---|

2/17/2025   DRAFT MEMO TO TRUSTEE RE ANALYSIS OF CLAIMS IN LAWSUIT, DEFENSES; REVIEW RESPONSE

| 2786032 | EPI | 750.00 | $900.00 | 1.2 |
|---|---|---|---|---|

2/18/2025   TELEPHONE CONFERENCE WITH M. CARMODY RE UPDATE ON PROTECITVE ORDER STIPULATION

| 2784667 | EPI | 750.00 | $75.00 | 0.1 |
|---|---|---|---|---|

2/21/2025   TELEPHONE CONFERENCE WITH M. CARMODY RE UPDATE ON STIPULATED PROTECTIVE ORDER, SETTLEMENT NEGOTIATIONS

| 2785823 | EPI | 750.00 | $75.00 | 0.1 |
|---|---|---|---|---|

2/21/2025   REVIEW MEMO FROM M. CARMODY RE REVISED STIPULATION FOR PROTECTIVE ORDER; PREPARE MEMO TO TRUSTEE RE SAME; REVIEW RED-LINED CHANGES TO STIPULATION

| 2786587 | EPI | 750.00 | $300.00 | 0.4 |
|---|---|---|---|---|

# DETAILED ACTIVITIES

**James Capital Advisors, Inc.**

**CASE #    10794**

| | 9/10/2025 | Page # | 18 |
|---|---|---|---|
| | **From Date** | | **2/1/2025** |
| | **To Date** | | **8/31/2025** |

| Date | Description | | | | |
|---|---|---|---|---|---|
| 2/26/2025 | TELEPHONE CONFERENCE WITH M. CARMODY RE PRODUCTION OF DOCUMENTS, SHARING WITH SBA, TWO | | | | |
| | 2787161 | EPI | 750.00 | $150.00 | 0.2 |
| 2/26/2025 | PREPARATION OF MEMO TO M. CARMODY RE LINK TO DOCUMENTS | | | | |
| | 2787946 | EPI | 750.00 | $75.00 | 0.1 |
| 2/27/2025 | REVIEW MEMO FROM M. CARMODY RE LINK FOR DOCUMENTS; RESPOND | | | | |
| | 2787959 | EPI | 750.00 | $75.00 | 0.1 |
| 2/28/2025 | REVIEW DOCUMENTS PRODUCED BY CHASE (FIRST BATCH) | | | | |
| | 2787947 | EPI | 750.00 | $375.00 | 0.5 |
| 3/6/2025 | TELEPHONE CONFERENCE WITH R. STEELMAN RE RESEARCHING QUESTIONS ON LIEN PRIORITY AND 502(B)(6) CAP ON LANDLORD CLAIM | | | | |
| | 2789335 | EPI | 750.00 | $225.00 | 0.3 |
| 3/6/2025 | PREPARATION OF MEMO TO TRUSTEE RE REVIEW OF DOCUMENTS, FURTHER CONCLUSIONS AND NEED FOR CERTAIN RESEARCH AND INVESTIGATION | | | | |
| | 2790260 | EPI | 750.00 | $825.00 | 1.1 |
| 3/6/2025 | PREPARATION OF MEMO TO R. STEELMAN RE RESEARCH QUESTIONS | | | | |
| | 2790265 | EPI | 750.00 | $300.00 | 0.4 |
| 3/6/2025 | TELEPHONE CONFERENCE WITH M. CARMODY RE PROVIDING DOCUMENTS TO SBA, SETTLEMENT NEGOTIATIONS ON STAY VIOLATION | | | | |
| | 2792498 | EPI | 750.00 | $75.00 | 0.1 |
| 3/6/2025 | STRATEGIZE ABOUT RESEARCH ISSUES REGARDING CALIFORNIA COMMERCIAL CODE SECTION 9312(B) AND CALCULATING LANDLORD'S CLAIM UNDER 11 U.S.C. SECTION 502(B)(6) | | | | |
| | 2790957 | RPS | 725.00 | $217.50 | 0.3 |
| 3/7/2025 | REVIEW MEMO FROM K. LYMAN RE NEXT STEP | | | | |
| | 2790433 | EPI | 750.00 | $75.00 | 0.1 |
| 3/9/2025 | PREPARATION OF MEMO TO K. LYMAN RE PROVIDING DOCUMENTS TO SBA, STAY VIOLATION DAMAGES, INVESTIGATION OF $10K TRANSFER | | | | |
| | 2791602 | EPI | 750.00 | $225.00 | 0.3 |
| 3/10/2025 | TELEPHONE CONFERENCE WITH TRUSTEE RE PENDING MATTERS RE MANDEL, ADVERSARY PROCEEDING | | | | |
| | 2791153 | EPI | 750.00 | $75.00 | 0.1 |

**DETAILED ACTIVITIES**

**James Capital Advisors, Inc.**

**CASE #    10794**

9/10/2025        Page #        19

From Date        2/1/2025
To Date        8/31/2025

| Date | Description | | ID | Code | | Rate | Amount | Hours |
|---|---|---|---|---|---|---|---|---|
| 3/11/2025 | PREPARATION OF MEMO TO TRUSTEE RE ISSUES IN ADVERSARY PROCEEDING, MANDEL LITIGATION INQUIRY | | 2792691 | EPI | | 750.00 | $75.00 | 0.1 |
| 3/11/2025 | REVIEW MEMO FROM M. CARMODY RE RESPONSES TO FOLLOW UP QUESTIONS | | 2792939 | EPI | | 750.00 | $75.00 | 0.1 |
| 3/12/2025 | RESEARCH CALIFORNIA COMMERCIAL CODE SECTIONS 9312(B), 9314, 9104, AND 9327 IN ORDER TO DETERMINE WHETHER CHASE VIOLATED AUTOMATIC STAY AND ITS PRIORITY OVER THE SBA'S UCC-1 IN LIGHT OF ITS CONTROL AGREEMENT | | 2796723 | RPS | | 725.00 | $290.00 | 0.4 |
| 3/12/2025 | RESEARCH CASE LAW INTERPRETING 11 U.S.C. 502(B)(6) REGARDING CALCULATING RENT CAP AND WHETHER CAM (COMMON AREA MANAGEMENT) CHARGES ARE INCLUDED IN THE CAP | | 2796724 | RPS | | 725.00 | $507.50 | 0.7 |
| 3/12/2025 | ANALYZE LEASE AGREEMENT IN DETAIL INCLUDING TO ASSESS WHETHER CAM CHARGES ARE CONSIDERED "ADDITIONAL RENT" FOR RENT CAP PURPOSES UNDER 11 USC SECTION 502(B)(6) | | 2796725 | RPS | | 725.00 | $435.00 | 0.6 |
| 3/12/2025 | DRAFT WORK-PRODUCT EMAIL ASSESSING CHASE'S PRIORITY OVER SBA AND THE CALCULATION OF THE RENT CAP OVER 12 MONTHS FROM PETITION DATE IN LIGHT OF REQUIREMENTS UNDER 11 U.S.C. SECTION 502(B)(6) | | 2796726 | RPS | | 725.00 | $507.50 | 0.7 |
| 3/13/2025 | REVIEW MEMO FROM R. STEELMAN RE RESEARCH ON LANDLORD CLAIM; REVIEW HEALTHY HUT CASE | | 2792167 | EPI | | 750.00 | $225.00 | 0.3 |
| 3/18/2025 | ASSEMBLE DOCUMENTS RE EARLIER SUBPOENA REQUESTED BY CHASE | | 2793344 | EPI | | 750.00 | $225.00 | 0.3 |
| 3/19/2025 | TELEPHONE CONFERENCE WITH M. CARMODY RE SETTLEMENT NEGOTIATIONS, TWO | | 2793509 | EPI | | 750.00 | $150.00 | 0.2 |
| 3/19/2025 | TELEPHONE CONFERENCE WITH D. GOODKIN RE REMAINING ISSUES IN LAWSUIT | | 2793575 | EPI | | 750.00 | $75.00 | 0.1 |
| 3/20/2025 | REVIEW MEMO FROM E. LEVEY RE UPDATE ON LAWSUIT, SETTLEMENT NEGOTIATIONS; RESPOND; MULTIPLE | | 2796501 | EPI | | 750.00 | $150.00 | 0.2 |
| 3/20/2025 | TELEPHONE CONFERENCE WITH D. GOODKIN RE MITIGATION OF DAMAGES | | 2796502 | EPI | | 750.00 | $75.00 | 0.1 |

**DETAILED ACTIVITIES**

**James Capital Advisors, Inc.**

**CASE #**    **10794**

9/10/2025          Page #          **20**

**From Date**          **2/1/2025**
**To Date**          **8/31/2025**

3/21/2025   TELEPHONE CONFERENCE WITH E. LEVEY RE SETTLEMENT NEGOTIATIONS, TWO

| 2793929 | EPI | 750.00 | $300.00 | 0.4 |

3/21/2025   REVIEW MEMO FROM D. GOODKIN RE NEXT STEP; RESPOND RE OPEN QUESTIONS ON POC

| 2796503 | EPI | 750.00 | $375.00 | 0.5 |

3/21/2025   PREPARATION OF MEMO TO M. CARMODY AND E. LEVEY RE COMMUNICATIONS AND
EXCHANGE OF DOCUMENTS BETWEEN CHASE AND SBA

| 2796505 | EPI | 750.00 | $75.00 | 0.1 |

3/24/2025   PREPARATION OF MEMO TO R. STEELMAN RE REVIEWING BILLING ENTRIES FOR SURCHARGE
NEGOTIATIONS; REVIEW RESPONSE

| 2796806 | EPI | 750.00 | $150.00 | 0.2 |

3/24/2025    STRATEGIZE ABOUT REVIEWING TIME ENTRIES TO DETERMINE TIME SPENT BY TRUSTEE'S
COUNSEL FOR SBA SURCHARGE ANALYSIS

| 2795128 | RPS | 725.00 | $72.50 | 0.1 |

3/26/2025   PREPARATION OF MEMO TO M. CARMODY RE PRIOR UNANSWERED SUBPOENAS TO CHASE,
UPDATE ON DISCUSSIONS BETWEEN CHASE AND SBA; REVIEW RESPONSE; MULTIPLE

| 2796980 | EPI | 750.00 | $150.00 | 0.2 |

3/26/2025   REVIEW MEMO FROM M. CARMODY RE ARRANGEMENT BETWEEN CHASE AND SBA ON
REVIEWING DOCUMENTATION; RESPOND

| 2796984 | EPI | 750.00 | $75.00 | 0.1 |

3/27/2025   REVIEW MEMO FROM R. STEELMAN RE SURCHARGE ANAYSIS AS TO SBA

| 2797663 | EPI | 750.00 | $150.00 | 0.2 |

3/27/2025    ANALYZE DANNING GILL'S TIME AND COST ENTRIES SINCE BANKRUPTCY START TO
DETERMINE FEES AND COSTS TO SURCHARGE TO SBA IN LIGHT OF TRUSTEE'S OPERATION
OF DEBTOR'S BUSINESS TO GENERATE REVENUE FOR ESTATE

| 2795100 | RPS | 725.00 | $1,667.50 | 2.3 |

4/1/2025   REVIEW MEMO FROM D. GOODKIN RE RESPONSES TO QUESTIONS; PREPARE MEMO
REQUESTING LEASE FOR MITIGATION OF DAMAGES

| 2799174 | EPI | 750.00 | $225.00 | 0.3 |

4/2/2025   REVIEW MEMO FROM D. GOODKIN RE STIPULATION FOR PROTECTIVE ORDER TO PRODUCE
LEASE; RESPOND

| 2800560 | EPI | 750.00 | $75.00 | 0.1 |

4/6/2025   PREPARATION OF MEMO TO ACCOUNTANTS RE MISSING INFORMATION FOR AVOIDING POWER
ANALYSIS; REVIEW RESPONSE; MULTIPLE

| 2801750 | EPI | 750.00 | $150.00 | 0.2 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **James Capital Advisors, Inc.** | | 9/10/2025 | **Page #** | **21** |
| **CASE #     10794** | | **From Date** | | **2/1/2025** |
| | | **To Date** | | **8/31/2025** |

4/14/2025    PREPARATION OF MEMO TO D. GOODKIN RE PROTECTIVE ORDER STIPULATION

| 2802523 | EPI | 750.00 | $75.00 | 0.1 |
|---|---|---|---|---|

4/15/2025    TELEPHONE CONFERENCE WITH TRUSTEE RE UPDATE ON PENDING PROJECTS, STRATEGY, TWO

| 2802865 | EPI | 750.00 | $300.00 | 0.4 |
|---|---|---|---|---|

4/16/2025    PREPARATION OF MEMO TO M. CARMODY REQUESTING MISSING BANK STATEMENTS

| 2803525 | EPI | 750.00 | $75.00 | 0.1 |
|---|---|---|---|---|

4/16/2025    ANALYZE EMAIL CORRESPONDENCES WITH MATT CARMODY, AND ACCOUNTANT, CONTACT IRINA MCDONALD ABOUT OBTAINING DEBTOR BANK STATEMENTS FROM CHASE FOR YEARS 2021 AND 2022

| 2801244 | RPS | 725.00 | $72.50 | 0.1 |
|---|---|---|---|---|

4/21/2025    TELEPHONE CONFERENCE WITH M. CARMODY RE REQUEST TO PRODUCE BANK STATEMENTS

| 2802181 | EPI | 750.00 | $75.00 | 0.1 |
|---|---|---|---|---|

4/23/2025    PREPARATION OF MEMO TO R. STEELMAN RE RESEARCHING LIEN PERFECTION IN DEPOSIT ACCOUNTS

| 2803996 | EPI | 750.00 | $225.00 | 0.3 |
|---|---|---|---|---|

4/23/2025    PREPARATION OF MEMO TO TRUSTEE RE ESTATE FUNDS, BREAKDOWN; REVIEW RESPONSE; REVIEW REPORT

| 2807912 | EPI | 750.00 | $150.00 | 0.2 |
|---|---|---|---|---|

4/23/2025    ANALYZE EMAIL CORRESPONDENCES WITH OPPOSING COUNSEL M. CARMODY AND ALSO SAM LESLIE ABOUT DEBTOR'S CHASE BANK STATEMENTS FOR 2021 AND 2022

| 2802833 | RPS | 725.00 | $72.50 | 0.1 |
|---|---|---|---|---|

4/24/2025    TELEPHONE CONFERENCE WITH R. STEELMAN RE OUTSTANDING ISSUES

| 2803081 | EPI | 750.00 | $150.00 | 0.2 |
|---|---|---|---|---|

4/24/2025    STRATEGIZE ABOUT TRUSTEE'S ADVERSARY PROCEEDING AGAINST CHASE BANK AND THE SBA AND WHETHER SBA HAS PRIORITY LIEN OR CONTROL OVER CHASE BANK ACCOUNT

| 2806511 | RPS | 725.00 | $145.00 | 0.2 |
|---|---|---|---|---|

4/24/2025    ANALYZE SBA'S SECURITY AGREEMENT DATED 5/29/2020 AND CALIFORNIA COMMERCIAL CODE SECTION 9327 TO ASSESS WHETHER SBA HAS PRIORITY LIEN OR CONTROL AGREEMENT OVER CHASE BANK ACCOUNT

| 2806516 | RPS | 725.00 | $1,160.00 | 1.6 |
|---|---|---|---|---|

4/28/2025    REVIEW MEMO FROM E. LEVEY RE SBA CONCEDING POSITION THAT CHASE IS FIRST IN PRIORITY; RESPOND RE OTHER DEPOSIT ACCOUNTS

| 2816840 | EPI | 750.00 | $75.00 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**James Capital Advisors, Inc.**

**CASE #    10794**

9/10/2025          Page #       22

From Date          2/1/2025
To Date          8/31/2025

| Date | Description | ID | Rate | Amount | Hours |
|------|-------------|-----|------|--------|-------|
| 4/28/2025 | ANALYZE EMAIL CORRESPONDENCE WITH SBA'S COUNSEL E. LEVEY ABOUT WHETHER SBA HAD CONTROL AGREEMENT IN DEBTOR'S BANK ACCOUNTS AT CHASE TO DETERMINE WHETHER SBA HAS LIEN PRIORITY | | | | |
| | 2806628 | RPS | 725.00 | $72.50 | 0.1 |
| 4/29/2025 | REVIEW MEMO FROM E. LEVEY RE SBA'S POSITION ON OTHER DEPOSIT ACCOUNTS | | | | |
| | 2816841 | EPI | 750.00 | $75.00 | 0.1 |
| 4/29/2025 | ANALYZE EMAIL CORRESPONDENCE FROM SBA'S COUNSEL E. LEVEY REQUESTING DISMISSAL OF SBA BECAUSE SHE CONTENDS THAT SBA HAS PERFECTED SECURITY INTEREST | | | | |
| | 2806786 | RPS | 725.00 | $72.50 | 0.1 |
| 4/30/2025 | REVIEW MEMO FROM E. LEVEY RE SBA POSITION ON LIEN PERFECTION IN OTHER DEPOSIT ACCOUNTS; PREPARE MEMO TO RPS RE SAME; REVIEW RESEARCH MEMO FROM R. STEELMAN RE SBA'S RIGHTS TO DEPOSIT ACCOUNTS AS PROCEEDS; RESPOND RE SAME | | | | |
| | 2806109 | EPI | 750.00 | $300.00 | 0.4 |
| 4/30/2025 | ANALYZE COMMERCIAL CODE SECTIONS 9315 AND 9327 ON LIEN PRIORITY IN LIGHT OF EMAIL MESSAGE FROM SBA COUNSEL E. LEVEY MAINTAINING THAT SBA HAS LIEN PRIORITY WITHOUT CONTROL AGREEMENT | | | | |
| | 2802112 | RPS | 725.00 | $217.50 | 0.3 |
| 4/30/2025 | DRAFT RECOMMENDED RESPONSE TO SBA'S E. LEVEY AFTER RESEARCHING COMMERCIAL CODE SECTIONS 9315 AND 9327, POTENTIAL TRACING, AND IF SBA HAS LIEN PRIORITY OVER CHASE ACCOUNT WITHOUT CONTROL AGREEMENT | | | | |
| | 2807616 | RPS | 725.00 | $290.00 | 0.4 |
| 5/1/2025 | REVIEW RESEARCH MEMO FROM R. STEELMAN RE SBA'S LIEN AGAINST OTHER DEPOSIT ACCOUNTS; RESPOND; MULTIPLE | | | | |
| | 2809468 | EPI | 750.00 | $150.00 | 0.2 |
| 5/1/2025 | RESEARCH CASE LAW TO DETERMINE IF TRUSTEE HAS PRIORITY OVER PRE-PETITION SECURED INTERESTS  AND WHETHER SBA HAS PRIORITY OVER THE TRUSTEE | | | | |
| | 2806251 | RPS | 725.00 | $507.50 | 0.7 |
| 5/1/2025 | FURTHER STRATEGIZE ABOUT RESPONSE TO SBA'S POSITION THAT SBA HAS PRIORITY OVER TRUSTEE AND ASSERTING SURCHARGE AGAINST SBA'S CLAIM IN LIGHT OF DETAILED RESEARCH ON TRUSTEE'S AND SBA'S CLAIM PRIORITY | | | | |
| | 2806549 | RPS | 725.00 | $290.00 | 0.4 |
| 5/12/2025 | REVIEW MEMO FROM M. CARMODY RE SETTLEMENT NEGOTIATIONS, SCHEDULING CALL; RESPOND; MULTIPLE | | | | |
| | 2810533 | EPI | 750.00 | $75.00 | 0.1 |
| 5/13/2025 | TELEPHONE CONFERENCE WITH M. CARMODY AND K. LYMAN RE SETTLEMENT NEGOTIATIONS WITH CHASE | | | | |
| | 2809214 | EPI | 750.00 | $225.00 | 0.3 |
| 5/13/2025 | PREPARATION OF FOR SETTLEMENT CALL WITH CHASE ATTORNEYS | | | | |
| | 2809215 | EPI | 750.00 | $375.00 | 0.5 |

**DETAILED ACTIVITIES**

| | | 9/10/2025 | Page # | 23 |
|---|---|---|---|---|

**James Capital Advisors, Inc.**

**CASE #    10794**

| | From Date | 2/1/2025 |
|---|---|---|
| | To Date | 8/31/2025 |

5/14/2025   TELEPHONE CONFERENCE WITH RPS RE SETTLEMENT NEGOTIATIONS WITH SBA, RESEARCH ON LOANS FROM INSIDER AS COLLATERAL, TWO

| 2809819 | EPI | 750.00 | $150.00 | 0.2 |
|---|---|---|---|---|

5/14/2025   PREPARATION OF MEMO FROM E. LEVEY RE REMAINING ISSUES WITH SBA

| 2811893 | EPI | 750.00 | $300.00 | 0.4 |
|---|---|---|---|---|

5/14/2025   REVIEW MEMO FROM RPS RE RESEARCH ON LIEN PERFECTION ON DEPOSIT ACCOUNTS; RESPOND

| 2811906 | EPI | 750.00 | $150.00 | 0.2 |
|---|---|---|---|---|

5/14/2025   TELEPHONE CONFERENCE WITH D. GOODKIN RE LEASE MITIGATION ISSUES

| 2814075 | EPI | 750.00 | $75.00 | 0.1 |
|---|---|---|---|---|

5/14/2025   STRATEGIZE ABOUT PROPOSED EMAIL RESPONSE TO OPPOSING COUNSEL E. LEVEY AT SBA ABOUT POTENTIAL SURCHARGE TO APPLY TO SBA'S PROOF OF CLAIM AND WHETHER TRACING IS REQUIRED DUE TO COMMINGLING

| 2811769 | RPS | 725.00 | $217.50 | 0.3 |
|---|---|---|---|---|

5/14/2025   RESEARCH CASE LAW ON LIEN PRIORITY AND TO DETERMINE WHETHER SBA MUST TRACE BANK ACCOUNT FUNDS THAT IT PROVIDED TO DEBTOR IN LIGHT OF COMMINGLING IN THE DEBTOR BANK ACCOUNT

| 2811771 | RPS | 725.00 | $435.00 | 0.6 |
|---|---|---|---|---|

5/15/2025   PREPARATION OF MEMO TO RPS RE SBA PERFECTION ON OTHER DEPOSIT ACCOUNTS

| 2811944 | EPI | 750.00 | $75.00 | 0.1 |
|---|---|---|---|---|

5/19/2025   TELEPHONE CONFERENCE WITH D. GOODKIN RE CONFIDENTIAL LOOK AT LEASE, MULTIPLE

| 2810788 | EPI | 750.00 | $225.00 | 0.3 |
|---|---|---|---|---|

5/19/2025   PREPARATION OF JOINT STATUS REPORT

| 2813178 | EPI | 750.00 | $375.00 | 0.5 |
|---|---|---|---|---|

5/20/2025   PREPARATION OF **JOINT STATUS REPORT [LBR 7016-1(A)(2)]**

| 2811019 | DAMON0 | 0.00 | $0.00 | 0.7 |
|---|---|---|---|---|

5/20/2025   REVISE JOINT STATUS REPORT

| 2813381 | EPI | 750.00 | $300.00 | 0.4 |
|---|---|---|---|---|

5/21/2025   REVIEW MEMO FROM E. LEVEY RE REMAINING ISSUES IN LAWSUIT

| 2813421 | EPI | 750.00 | $75.00 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**James Capital Advisors, Inc.**

**CASE #    10794**

9/10/2025          Page #       24

**From Date          2/1/2025**
**To Date          8/31/2025**

5/25/2025    REVIEW MEMO FROM ACCOUNTANTS RE IMPROVEMENT IN COLLATERAL POSITION; RESPOND

| 2813827 | EPI | 750.00 | $75.00 | 0.1 |

5/29/2025    TELEPHONE CONFERENCE WITH M. CARMODY RE SETTLEMENT NEGOTIATIONS

| 2813404 | EPI | 750.00 | $75.00 | 0.1 |

6/2/2025    TELEPHONE CONFERENCE WITH E. LEVEY RE REMAINING ISSUES WITH SBA, DISMISSAL, MULTIPLE

| 2814351 | EPI | 750.00 | $225.00 | 0.3 |

6/2/2025    TELEPHONE CONFERENCE WITH D. GOODKIN RE MITIGATION OF DAMAGES ISSUE

| 2814410 | EPI | 750.00 | $75.00 | 0.1 |

6/2/2025    REVIEW MEMO FROM E. LEVEY RE SBA'S DECISION RE DISMISSAL; RESPOND; MULTIPLE

| 2817153 | EPI | 750.00 | $150.00 | 0.2 |

6/3/2025    REVIEW TENTATIVE RULING ON STATUS CONFERENCE

| 2814744 | EPI | 750.00 | $75.00 | 0.1 |

6/3/2025    ATTEND HEARING BY ZOOM ON STATUS CONFERENCE

| 2814745 | EPI | 750.00 | $450.00 | 0.6 |

6/3/2025    TELEPHONE CONFERENCE WITH D. GOODKIN RE MITIGATION ISSUES ON LEASE

| 2814754 | EPI | 750.00 | $150.00 | 0.2 |

6/3/2025    TELEPHONE CONFERENCE WITH M. CARMODY RE SETTLEMENT NEGOTIATIONS

| 2814783 | EPI | 750.00 | $75.00 | 0.1 |

6/3/2025    PREPARATION OF MEMO TO D. GOODKIN RE LEASE AMENDMENT

| 2817767 | EPI | 750.00 | $75.00 | 0.1 |

6/4/2025    REVIEW MEMO FROM E. LEVEY APPROVING FORM OF ORDER; RESPOND

| 2819308 | EPI | 750.00 | $75.00 | 0.1 |

6/5/2025    PREPARATION OF MEMO TO E. LEVEY RE SIGNING OFF ON FORM OF ORDER; REVIEW RESPONSE; MULTIPLE

| 2819410 | EPI | 750.00 | $75.00 | 0.1 |

**DETAILED ACTIVITIES**

**James Capital Advisors, Inc.**

**CASE #   10794**

9/10/2025      Page #      25

**From Date         2/1/2025**
**To Date         8/31/2025**

| | | | | | |
|---|---|---|---|---|---|
| 6/5/2025 | REVISE SCHEDULING ORDER | | | | |
| 2819476 | EPI | | 750.00 | $75.00 | 0.1 |
| 6/5/2025 | DRAFT EMAIL CORRESPONDENCE TO ATTORNEY S. LEIPZIG AT ALLEN MATKINS TO ASK IF HE AND HIS FIRM STILL REPRESENT INDIVIDUAL MICHAEL JAMES AND TO REQUEST A MEETING TO DISCUSS THE DEBTOR'S FINANCIAL TRANSACTIONS | | | | |
| 2815725 | RPS | | 725.00 | $72.50 | 0.1 |
| 6/9/2025 | ANALYZE EMAIL CORRESPONDENCE FROM MICHAEL JAMES' COUNSEL SHAUNA WOODS AT ALLEN MATKINS ABOUT HER REQUEST TO POSTPONE MEETING WITH M. JAMES UNTIL MID JULY DUE TO HIS SCHEDULE | | | | |
| 2816443 | RPS | | 725.00 | $72.50 | 0.1 |
| 6/11/2025 | CONFER VIA EMAIL WITH MICHAEL JAMES' COUNSEL S. WOODS ABOUT SETTING UP ZOOM CONFERENCE ON JULY 1 TO DISCUSS VARIOUS DEBTOR TRANSACTIONS | | | | |
| 2816255 | RPS | | 725.00 | $72.50 | 0.1 |
| 6/11/2025 | STRATEGIZE ABOUT THE CHASE CREDIT CARD NUMBERS FOR DEBTOR EMPLOYEES FOR WHICH TO ASK CHASE'S COUNSEL M. CARMODY TO PROVIDE THE CREDIT CARD STATEMENTS | | | | |
| 2819760 | RPS | | 725.00 | $72.50 | 0.1 |
| 6/16/2025 | REVIEW MEMO FROM D. GOODKIN RE LANDLORD CLAIM; RESPOND | | | | |
| 2820502 | EPI | | 750.00 | $75.00 | 0.1 |
| 6/20/2025 | STRATEGIZE ABOUT PROVIDING RESPONSE TO CALIFORNIA CIVIL RIGHTS DEPARTMENT FOR DEBTOR AND FOLLOWING UP WITH TRUSTEE ON IDENTIFYING WHO CAN TELL IF DEBTOR FILED EMPLOYEE RETENTION CREDIT (ERC) | | | | |
| 2822231 | RPS | | 725.00 | $72.50 | 0.1 |
| 6/23/2025 | REVIEW MEMO FROM D. GOODKIN RE REMAINING ISSUES WITH POC OF LL; RESPOND; MULTIPLE | | | | |
| 2820844 | EPI | | 750.00 | $75.00 | 0.1 |
| 7/7/2025 | REVIEW MEMO FROM M. CARMODY RE CHASE'S ACCEPTANCE OF SETTLEMENT PROPOSAL; RESPOND | | | | |
| 2825155 | EPI | | 750.00 | $75.00 | 0.1 |
| 7/8/2025 | PREPARATION OF SETTLEMENT AGREEMENT WITH CHASE | | | | |
| 2825257 | EPI | | 750.00 | $825.00 | 1.1 |
| 7/8/2025 | PREPARATION OF MEMO TO TRUSTEE RE SETTLEMENT AGREEMENT WITH CHASE; REVIEW RESPONSE RE SAME, LANDLORD CLAIM; RESPOND; MULTIPLE | | | | |
| 2825258 | EPI | | 750.00 | $75.00 | 0.1 |
| 7/9/2025 | REVISE SETTLEMENT AGREEMENT WITH CHASE | | | | |
| 2825290 | EPI | | 750.00 | $825.00 | 1.1 |

**DETAILED ACTIVITIES**

**James Capital Advisors, Inc.**

**CASE #    10794**

9/10/2025      Page #      26

**From Date**      2/1/2025
**To Date**      8/31/2025

| | | | | |
|---|---|---|---|---|
| 7/9/2025 | PREPARATION OF MEMO TO M. CARMODY RE DRAFT SETTLEMENT AGREEMENT; REVIEW INITIAL RESPONSE | | | |
| 2825292 | EPI | 750.00 | $75.00 | 0.1 |
| 7/14/2025 | TELEPHONE CONFERENCE WITH RPS RE INVOLVENCY CONSIDERATIONS, RICHARDSON, JAMES AND AAA CLAIMS | | | |
| 2825484 | EPI | 750.00 | $375.00 | 0.5 |
| 7/14/2025 | REVIEW MEMO FROM RPS RE INSOLVENCY ANALYSIS | | | |
| 2828585 | EPI | 750.00 | $75.00 | 0.1 |
| 7/14/2025 | REVIEW MEMO FROM S. WOODS ACCEPTING SETTLEMENT OFFER, BUT CORRECTING CERTAIN FACTS, PROVIDING PROMISSORY NOTE; REVIEW ATTACHMENTS | | | |
| 2828617 | EPI | 750.00 | $225.00 | 0.3 |
| 7/14/2025 | STRATEGIZE ABOUT POTENTIAL MARK RICHARDSON/RAM INSIDER PREFERENCE AND OBJECTION TO CLAIM ADVERSARY PROCEEDING AND ALLEGATIONS TO INCLUDE THEREIN, SUCH AS DEBTOR'S INSOLVENCY | | | |
| 2826564 | RPS | 725.00 | $217.50 | 0.3 |
| 7/14/2025 | STRATEGIZE ABOUT 28 USC SECTION 1409(B) AND POTENTIAL VENUE REQUIREMENT TO SUE ARBITRATOR/ARBITRATION ENTITY (AAA) IN NEW YORK DUE TO AMOUNT AT ISSUE BEING LESS THAN $25,000 | | | |
| 2827966 | RPS | 725.00 | $145.00 | 0.2 |
| 7/15/2025 | PREPARATION OF INSIDER PREFERENCE COMPLAINT AGAINST M. RICHARDSON | | | |
| 2826003 | EPI | 750.00 | $1,050.00 | 1.4 |
| 7/15/2025 | PREPARATION OF MEMO TO ACCOUNTANTS RE POSSIBLE INTEREST PAYMENTS TO RAM; REVIEW RESPONSE; MULTIPLE; REVIEW CHART | | | |
| 2828672 | EPI | 750.00 | $225.00 | 0.3 |
| 7/16/2025 | PREPARATION OF 9019 MOTION FOR CHASE | | | |
| 2826373 | EPI | 750.00 | $1,050.00 | 1.4 |
| 7/16/2025 | REVIEW MEMO FROM RPS RE REVISIONS TO RICHARDSON COMPLAINT; REVIEW RED-LINING | | | |
| 2828713 | EPI | 750.00 | $225.00 | 0.3 |
| 7/16/2025 | DRAFT PROPOSED REVISIONS TO TRUSTEE'S COMPLAINT AGAINST DEFENDANTS MARK RICHARDSON AND RAM INVESTMENTS | | | |
| 2828469 | RPS | 725.00 | $290.00 | 0.4 |
| 7/17/2025 | REVISE PREFERENCE COMPLAINT AGAINST RAM | | | |
| 2826519 | EPI | 750.00 | $825.00 | 1.1 |

**DETAILED ACTIVITIES**

**James Capital Advisors, Inc.**

CASE #   **10794**

9/10/2025      Page #      **27**

**From Date**      **2/1/2025**
**To Date**      8/31/2025

7/17/2025   REVISE DRAFT RAM COMPLAINT

| 2828724 | EPI | 750.00 | $300.00 | 0.4 |

7/17/2025   REVIEW MEMO FROM RPS RE REVISIONS TO RAM COMPLAINT; RESPOND

| 2828726 | EPI | 750.00 | $75.00 | 0.1 |

7/17/2025   REVIEW STATEMENTS OF OFFICERS OF DEBTOR AND RAM; PREPARE MEMO TO RPS RE UPDATING COMPLAINT

| 2828730 | EPI | 750.00 | $150.00 | 0.2 |

7/17/2025   REVISE RAM COMPLAINT

| 2828731 | EPI | 750.00 | $600.00 | 0.8 |

7/17/2025   REVIEW MEMO FROM RPS RE FURTHER REVISIONS TO COMPLAINT; REVIEW RED-LINED CHANGES

| 2828745 | EPI | 750.00 | $150.00 | 0.2 |

7/17/2025   STRATEGIZE ABOUT FURTHER REVISIONS TO TRUSTEE'S COMPLAINT AGAINST MARK RICHARDSON AND RAM SPECIFICALLY AS TO REQUESTING ATTORNEY'S FEES

| 2827271 | RPS | 725.00 | $217.50 | 0.3 |

7/18/2025   REVISE RAM PREFERENCE COMPLAINT AGAINST RAM TO INCLUDE LIEN AVOIDANCE, DECLARATORY RELIEF AND ATTORNEYS' FEES

| 2826857 | EPI | 750.00 | $1,575.00 | 2.1 |

7/18/2025   REVISE RAM PREFERENCE COMPLAINT

| 2826927 | EPI | 750.00 | $375.00 | 0.5 |

7/18/2025   REVIEW RAM POC AND ATTACHMENTS RE ALLEGED LIEN IN DEBTOR'S ASSETS

| 2828749 | EPI | 750.00 | $300.00 | 0.4 |

7/18/2025   PREPARATION OF MEMO TO RPS RE ADDING LIEN AVOIDANCE CLAIMS TO RAM COMPLAINT, TWO

| 2828750 | EPI | 750.00 | $375.00 | 0.5 |

7/18/2025   REVISE RAM COMPLAINT TO ADD LIEN AVOIDANCE CLAIMS

| 2828751 | EPI | 750.00 | $525.00 | 0.7 |

7/18/2025   REVIEW MEMO FROM S. WOODS RE ALLEN MATKINS INVOICES; QUICK REVIEW OF SAME; PREPARE MEMO TO ACCOUNTANTS RE BACKUP FOR ALLEN MATKINS TRANSFERS

| 2828754 | EPI | 750.00 | $225.00 | 0.3 |

**DETAILED ACTIVITIES**

**James Capital Advisors, Inc.**

**CASE #    10794**

9/10/2025          Page #     28

**From Date          2/1/2025**
**To Date          8/31/2025**

| | | | | |
|---|---|---|---|---|
| 7/18/2025 | REVIEW MEMO FROM RPS RE PLEADING REQUIREMENTS FOR ATTORNEYS' FEES; RESPOND | | | |
| 2828755 | EPI | 750.00 | $75.00 | 0.1 |
| 7/18/2025 | REVIEW STATEMENT OF OFFICERS FOR RAM IN SOUTH CAROLINA | | | |
| 2828756 | EPI | 750.00 | $75.00 | 0.1 |
| 7/18/2025 | REVIEW MEMO FROM RPS RE NO NEED FOR FOREIGN QUALIFICATION OF RAM IN CALIFORNIA TO MAKE LOANS | | | |
| 2828757 | EPI | 750.00 | $75.00 | 0.1 |
| 7/18/2025 | REVISE RAM COMPLAINT | | | |
| 2828758 | EPI | 750.00 | $300.00 | 0.4 |
| 7/18/2025 | PREPARATION OF MEMO TO S. WOODS RE UNALLOCATED CREDITS ON ALLEN-MATKINS LEDGER | | | |
| 2828759 | EPI | 750.00 | $75.00 | 0.1 |
| 7/18/2025 | DRAFT FURTHER REVISIONS TO TRUSTEE'S COMPLAINT AGAINST DEFENDANTS RICHARDSON AND RAM INVESTMENTS, PARTICULARLY AS TO DECLARATORY RELIEF CLAIM FOR RELIEF | | | |
| 2826922 | RPS | 725.00 | $217.50 | 0.3 |
| 7/18/2025 | RESEARCH FRBP 7008 AND RELATED CASE LAW, INCLUDING IN RE CAREY DECISION, CONFIRMING THAT CLAIM FOR ATTORNEY'S FEES NEED NOT BE A SEPARATELY PLEADED CLAIM FOR RELIEF | | | |
| 2828527 | RPS | 725.00 | $217.50 | 0.3 |
| 7/18/2025 | FURTHER STRATEGIZE ABOUT MORE REVISIONS TO TRUSTEE'S COMPLAINT AGAINST DEFENDANTS RICHARDSON AND RAM INVESTMENTS AND WHETHER RAM INVESTMENTS NEEDS TO BE REGISTERED AS A CALIFORNIA BUSINESS | | | |
| 2828528 | RPS | 725.00 | $217.50 | 0.3 |
| 7/21/2025 | REVISE 9019 MOTION WITH CHASE | | | |
| 2827276 | EPI | 750.00 | $300.00 | 0.4 |
| 7/21/2025 | REVISE NEW VALUE CHART FOR ALLEN MATKINS | | | |
| 2829198 | EPI | 750.00 | $1,425.00 | 1.9 |
| 7/21/2025 | REVIEW MEMO FROM S. WOODS RE REVISIONS TO M. JAMES SETTLEMENT AGREEMENT; RESPOND; MULTIPLE; REVIEW REDLINED CHANGES | | | |
| 2829200 | EPI | 750.00 | $300.00 | 0.4 |
| 7/21/2025 | PREPARATION OF MEMO TO M. CARMODY RE CHASE SETTLEMENT | | | |
| 2829206 | EPI | 750.00 | $75.00 | 0.1 |

**DETAILED ACTIVITIES**

**James Capital Advisors, Inc.**

9/10/2025        Page #        29

**CASE #        10794**

From Date        2/1/2025
To Date        8/31/2025

7/21/2025   REVISE 9019 MOTION RE M. JAMES

| 2829213 | EPI | 750.00 | $300.00 | 0.4 |
|---|---|---|---|---|

7/21/2025   PREPARATION OF MEMO TO TRUSTEE RE SIGNING SETTLEMENT AGREEMENT, DECLARATION
ON 9019 MOTION FOR M. JAMES, DISCLOSURE OF ESTATE FUNDS, REVISING DECLARATION;
REVIEW RESPONSE; MULTIPLE

| 2829214 | EPI | 750.00 | $150.00 | 0.2 |
|---|---|---|---|---|

7/21/2025   REVISE TRUSTEE'S DECLARATION FOR JAMES 9019 MOTION

| 2829215 | EPI | 750.00 | $225.00 | 0.3 |
|---|---|---|---|---|

7/21/2025   REVIEW ALLEN MATKINS JUNE 2023 INVOICE, BREAK DOWN NEW VALUE SUMS

| 2829521 | EPI | 750.00 | $300.00 | 0.4 |
|---|---|---|---|---|

7/22/2025   REVISE 9019 MOTION RE MICHAEL JAMES

| 2829916 | EPI | 750.00 | $675.00 | 0.9 |
|---|---|---|---|---|

7/22/2025   TELEPHONE CONFERENCE WITH D. GOODKIN RE MITIGATION OF DAMAGES, POC
CALCULATION ERRORS

| 2832179 | EPI | 750.00 | $75.00 | 0.1 |
|---|---|---|---|---|

7/23/2025   PREPARATION OF MEMO TO S. WOODS RE SETTLEMENT NEGOTIATIONS

| 2830061 | EPI | 750.00 | $75.00 | 0.1 |
|---|---|---|---|---|

7/23/2025   PREPARATION OF PREFERENCE COMPLAINT ALLEN MATKINS

| 2830076 | EPI | 750.00 | $975.00 | 1.3 |
|---|---|---|---|---|

7/23/2025   REVISE PREFERENCE COMPLAINT RE ALLEN MATKINS

| 2830158 | EPI | 750.00 | $675.00 | 0.9 |
|---|---|---|---|---|

7/23/2025   REVISE RAM COMPLAINT

| 2830159 | EPI | 750.00 | $900.00 | 1.2 |
|---|---|---|---|---|

7/23/2025   PREPARATION OF MEMO TO RPS RE COMPLAINTS; REVIEW RESPONSE; MULTIPLE

| 2830160 | EPI | 750.00 | $75.00 | 0.1 |
|---|---|---|---|---|

7/23/2025   REVIEW MEMO FROM M. MARINO RE ALLEN MATKINS PAYMENTS, DEFENSES; RESPONSE

| 2830165 | EPI | 750.00 | $300.00 | 0.4 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**James Capital Advisors, Inc.**

**CASE #   10794**

9/10/2025   Page #   30

From Date   2/1/2025
To Date   8/31/2025

7/24/2025   REVIEW MEMO FROM D. GOODKIN RE LANDLORD CLAIM ISSUES; RESPOND

| 2830289 | EPI | 750.00 | $75.00 | 0.1 |
|---|---|---|---|---|

7/24/2025   REVIEW MEMO FROM RPS RE REVISIONS TO ALLEN-MATKINS COMPLAINT; REVIEW RED-LINE

| 2830316 | EPI | 750.00 | $225.00 | 0.3 |
|---|---|---|---|---|

7/24/2025   REVIEW MEMO FROM RPS RE REVISIONS TO RAM COMPLAINT; REVIEW REVISIONS

| 2830317 | EPI | 750.00 | $225.00 | 0.3 |
|---|---|---|---|---|

7/24/2025   DRAFT PROPOSED FINAL REVISIONS TO TRUSTEE'S COMPLAINT AGAINST MARK RICHARDSON AND RAM INVESTMENTS FOR PREFERENCE AND OBJECTION TO PROOF OF CLAIM

| 2828284 | RPS | 725.00 | $217.50 | 0.3 |
|---|---|---|---|---|

7/24/2025   DRAFT PROPOSED FINAL REVISIONS TO TRUSTEE'S COMPLAINT AGAINST ALLEN-MATKINS FIRM FOR PREFERENCE AND OBJECTION TO PROOF OF CLAIM

| 2828285 | RPS | 725.00 | $145.00 | 0.2 |
|---|---|---|---|---|

7/25/2025   REVISE COMPLAINT AGAINST RAM

| 2828561 | EPI | 750.00 | $525.00 | 0.7 |
|---|---|---|---|---|

7/25/2025   REVISE COMPLAINT AGAINST ALLEN MATKINS

| 2828562 | EPI | 750.00 | $450.00 | 0.6 |
|---|---|---|---|---|

7/25/2025   PREPARATION OF REPORT TO CONFIRM NEW VALUE CALCULATIONS FOR ALLEN MATKINS

| 2828563 | EPI | 750.00 | $675.00 | 0.9 |
|---|---|---|---|---|

7/25/2025   TELEPHONE CONFERENCE WITH M. CARMODY RE REVISIONS TO SETTLEMENT AGREEMENT WITH CHASE

| 2828620 | EPI | 750.00 | $75.00 | 0.1 |
|---|---|---|---|---|

7/25/2025   REVIEW MEMO FROM M. MARINO FOR ALLEN MATKINS RE POSSIBLE TOLLING STATUTE OF LIMITATIONS; REPSOND; PREPARE MEMO TO TRUSTEE RE SAME; MULTIPLE

| 2830322 | EPI | 750.00 | $150.00 | 0.2 |
|---|---|---|---|---|

7/25/2025   REVISE ALLEN MATKINS COMPLAINT

| 2830323 | EPI | 750.00 | $225.00 | 0.3 |
|---|---|---|---|---|

7/25/2025   REVISE RAM COMPLAINT

| 2830324 | EPI | 750.00 | $300.00 | 0.4 |
|---|---|---|---|---|

**James Capital Advisors, Inc.**

**CASE #    10794**

9/10/2025        Page #        31

From Date        2/1/2025
To Date        8/31/2025

| Date | Description | | | |
|---|---|---|---|---|
| 7/25/2025 | REVIEW MEMO FROM M. CARMODY RE REVISIONS TO SETTLEMENT AGREEMENT; RESPOND; REVISE AGREEMENT | | | |
| 2830328 | EPI | 750.00 | $225.00 | 0.3 |
| 7/25/2025 | CONTINUE STRATEGIZING ABOUT FURTHER EDITS TO TRUSTEE'S DRAFT ADVERSARY PROCEEDING COMPLAINTS AGAINST ALLEN-MATKINS AND MARK RICHARDSON AND RAM INVESTMENTS, LLC | | | |
| 2828534 | RPS | 725.00 | $145.00 | 0.2 |
| 7/25/2025 | DRAFT FINAL REVISIONS TO TRUSTEE'S ADVERSARY PROCEEDING COMPLAINTS AGAINST ALLEN-MATKINS AND MARK RICHARDSON AND RAM INVESTMENTS | | | |
| 2828566 | RPS | 725.00 | $145.00 | 0.2 |
| 7/25/2025 | ANALYZE EMAIL CORRESPONDENCE WITH ALLEN-MATKINS ASSOCIATE GENERAL COUNSEL M MARINO ABOUT TRUSTEE'S PREFERENCE COMPLAINT AND ALLEGATIONS AGAINST ALLEN-MATKINS | | | |
| 2828567 | RPS | 725.00 | $72.50 | 0.1 |
| 7/25/2025 | RESEARCH ABOUT ADDRESSES TO SERVE FORTHCOMING ADVERSARY PROCEEDING COMPLAINTS AGAINST DEFENDANTS M. RICHARDSON, RAM INVESTMENTS, AND ALLEN-MATKINS FIRM | | | |
| 2828928 | RPS | 725.00 | $72.50 | 0.1 |
| 7/28/2025 | PREPARATION OF RAM INVESTMENTS, LLC & M. RICHARDSON COMPLAINT | | | |
| 2828849 | DAMON0 | 0.00 | $0.00 | 0.3 |
| 7/28/2025 | PREPARATION OF ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS, LLP COMPLAINT | | | |
| 2828850 | DAMON0 | 0.00 | $0.00 | 0.3 |
| 7/28/2025 | TELEPHONE CONFERENCE WITH TRUSTEE RE SETTLEMENT NEGOTIATIONS WITH ALLEN MATKINS | | | |
| 2828859 | EPI | 750.00 | $75.00 | 0.1 |
| 7/28/2025 | REVIEW MEMO FROM M. MARINO RE ADDITIONAL PAYMENT, ALLEGED DEFENSES, SETTLEMENT OFFER; REVIEW SUPPORTING DOCUMENTS | | | |
| 2830821 | EPI | 750.00 | $300.00 | 0.4 |
| 7/28/2025 | REVIEW MEMO FROM TRUSTEE RE SETTLEMENT NEGOTIATIONS WITH ALLEN MATKINS | | | |
| 2830823 | EPI | 750.00 | $75.00 | 0.1 |
| 7/28/2025 | PREPARATION OF SETTLEMENT AGREEMENT WITH ALLEN MATKINS | | | |
| 2830902 | EPI | 750.00 | $600.00 | 0.8 |
| 7/28/2025 | REVIEW MEMO FROM RPS RE REVISIONS TO ALLEN MATKINS SETTLEMENT AGREEMENT; REVIEW RED-LINE CHANGES; REVISE | | | |
| 2830903 | EPI | 750.00 | $225.00 | 0.3 |

**DETAILED ACTIVITIES**

| | | | 9/10/2025 | Page # | 32 |

**James Capital Advisors, Inc.**

**CASE #     10794**

| | From Date | 2/1/2025 |
| | To Date | 8/31/2025 |

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| 7/28/2025 | DRAFT PROPOSED REVISIONS TO TRUSTEE'S SETTLEMENT AGREEMENT WITH ALLEN-MATKINS REGARDING PREFERENCE PAYMENTS | | | | |
| | 2831476 | RPS | 725.00 | $217.50 | 0.3 |
| 7/29/2025 | PREPARATION OF MOTION TO APPROVE COMPROMISE WITH ALLEN MATKINS | | | | |
| | 2829141 | EPI | 750.00 | $825.00 | 1.1 |
| 7/29/2025 | TELEPHONE CONFERENCE WITH M. CARMODY RE STATUS OF CHASE SIGNATURE ON SETTLEMENT AGREEMENT | | | | |
| | 2829209 | EPI | 750.00 | $75.00 | 0.1 |
| 7/29/2025 | PREPARATION OF MEMO TO RPS RE SERVING RAM COMPLAINT; REVIEW RESPONSE; MULTIPLE | | | | |
| | 2830972 | EPI | 750.00 | $75.00 | 0.1 |
| 7/29/2025 | REVIEW MEMO FROM M. MARINO RE REVISIONS TO SETTLEMENT AGREEMENT; RESPOND; REVIEW AND REVISE PLEADING | | | | |
| | 2830978 | EPI | 750.00 | $225.00 | 0.3 |
| 7/29/2025 | TELEPHONE CONFERENCE WITH M. CARMODY RE SETTLEMENT AGREEMENT | | | | |
| | 2832162 | EPI | 750.00 | $75.00 | 0.1 |
| 7/30/2025 | REVISE 9019 MOTION RE ALLEN MATKINS | | | | |
| | 2829429 | EPI | 750.00 | $600.00 | 0.8 |
| 7/30/2025 | TELEPHONE CONFERENCE WITH M. CARMODY RE FINAL REVISIONS TO SETTLEMENT AGREEMENT, TWO | | | | |
| | 2829500 | EPI | 750.00 | $75.00 | 0.1 |
| 7/30/2025 | REVISE 9019 MOTION RE CHASE | | | | |
| | 2829546 | EPI | 750.00 | $375.00 | 0.5 |
| 7/30/2025 | PREPARATION OF NOTICE OF HEARING ON 9019 MOTION RE CHASE | | | | |
| | 2829548 | EPI | 750.00 | $225.00 | 0.3 |
| 7/30/2025 | PREPARATION OF MEMO TO M. MARINO RE ALLEN-MATKINS SETTLEMENT AGREEMENT; REVIEW RESPONSE | | | | |
| | 2831426 | EPI | 750.00 | $75.00 | 0.1 |
| 7/30/2025 | PREPARATION OF NOTICE OF HEARING ON ALLEN MATKINS COMPROISE MOTION | | | | |
| | 2831437 | EPI | 750.00 | $225.00 | 0.3 |

**DETAILED ACTIVITIES**

**James Capital Advisors, Inc.**

**CASE #     10794**

9/10/2025          Page #          33

From Date          2/1/2025
To Date          8/31/2025

| | | | | |
|---|---|---|---|---|
| 7/31/2025 | ANALYZE SUMMONSES ISSUED IN TRUSTEE'S ADVERSARY PROCEEDINGS AGAINST ALLEN-MATKINS AND RAM INVESTMENTS/MARK RICHARDSON | | | |
| 2830137 | RPS | 725.00 | $72.50 | 0.1 |
| 8/1/2025 | PREPARATION OF **NOTICE TO DEFENDANTS RE: COMPLIANCE WITH RULE 7026 OF THE FEDERAL RULES OF BANKRUPTCY PROCEDURE AND RULE 7026-1 OF THE LOCAL BANKRUPTCY RULES** | | | |
| 2830164 | DAMON0 | 0.00 | $0.00 | 0.4 |
| 8/1/2025 | PREPARATION OF EXECUTED SUMMONS | | | |
| 2830169 | DAMON0 | 0.00 | $0.00 | 0.4 |
| 8/1/2025 | REVIEW SUMMONS ON RAM; CALENDAR DATES AND DEADLINES | | | |
| 2833951 | EPI | 750.00 | $75.00 | 0.1 |
| 8/1/2025 | REVIEW SUMMONS ON ALLEN MATKINS; CALENDAR DATES AND DEADLINES | | | |
| 2833952 | EPI | 750.00 | $75.00 | 0.1 |
| 8/1/2025 | PREPARATION OF MEMO TO RPS RE SERVING RAM SUMMONS AND COMPLAINT, LBR NOTICE; REVIEW RESPONSE; MULTIPLE | | | |
| 2833953 | EPI | 750.00 | $75.00 | 0.1 |
| 8/1/2025 | DRAFT FRBP 7026 AND FRCP 26 NOTICE OF COMPLIANCE TO FILE IN CONNECTION WITH SERVICE OF SUMMONS AND COMPLAINT ON DEFENDANTS RAM INVESTMENTS AND MARK RICHARDSON | | | |
| 2832748 | RPS | 725.00 | $72.50 | 0.1 |
| 8/3/2025 | PREPARATION OF MEMO TO D. GOODKIN RE REMAINING QUESTIONS | | | |
| 2835429 | EPI | 750.00 | $150.00 | 0.2 |
| 8/4/2025 | REVIEW MEMO FROM D. GOODKIN RE RESPONSES TO QUESTIONS ON LEASE AND MITIGATION OF DAMAGES; PREPARE MEMO TO TRUSTEE RE HER USE OF PREMISES; REVIEW RESPONSES; MULTIPLE | | | |
| 2835472 | EPI | 750.00 | $225.00 | 0.3 |
| 8/4/2025 | REVIEW LEASE DOCUMENTS RE CALCULATION OF MITIGATION OF DAMAGES | | | |
| 2835473 | EPI | 750.00 | $375.00 | 0.5 |
| 8/4/2025 | REVIEW MEMO FROM D. GOODKIN RE RESPONSES TO QUESTIONS ON MITIGATION OF DAMAGES; RESPOND RE ADDITIONAL QUESTIONS | | | |
| 2835530 | EPI | 750.00 | $225.00 | 0.3 |
| 8/5/2025 | REVIEW MEMO FROM D. GOODKIN RE MITIGATION OF DAMAGES INFORMATION; RESPOND; MULTIPLE | | | |
| 2835738 | EPI | 750.00 | $375.00 | 0.5 |

**DETAILED ACTIVITIES**

**James Capital Advisors, Inc.**

**CASE #    10794**

9/10/2025    Page #    **34**

**From Date    2/1/2025**
**To Date    8/31/2025**

8/5/2025    PREPARATION OF MEMO TO TRUSTEE RE USE OF PREMISES; REVIEW RESPONSE; MULTIPLE

| | | | | |
|---|---|---|---|---|
| 2835754 | EPI | 750.00 | $225.00 | 0.3 |

8/8/2025    PREPARATION OF ORDER ON SETTLEMENT WITH CHASE

| | | | | |
|---|---|---|---|---|
| 2832222 | EPI | 750.00 | $375.00 | 0.5 |

8/8/2025    PREPARATION OF ORDER ON SETTLEMENT WITH ALLEN MATKINS

| | | | | |
|---|---|---|---|---|
| 2832224 | EPI | 750.00 | $300.00 | 0.4 |

8/8/2025    PREPARATION OF TO FROM TRUSTEE RE RESPONSE DEADLINE PASSED TO 3 COMPROMISES, PROVIDING W-9; REVIEW RESPONSE

| | | | | |
|---|---|---|---|---|
| 2836304 | EPI | 750.00 | $75.00 | 0.1 |

8/8/2025    PREPARATION OF MEMO TO M. CARMODY RE NO RESPONSES TO SETTLEMENT AGREEMENT, PROVIDING W-9

| | | | | |
|---|---|---|---|---|
| 2836308 | EPI | 750.00 | $75.00 | 0.1 |

8/11/2025    REVIEW MEMO FROM D. GOODKIN RE ADDITIONAL INFORMATION ON MITIGATION OF DAMAGES, DISMISSING ADVERSARY PROCEEDING

| | | | | |
|---|---|---|---|---|
| 2836414 | EPI | 750.00 | $75.00 | 0.1 |

8/12/2025    PREPARATION OF **STIPULATION TO DISMISS DEFENDANT DE PARK AVENUE 10960, LLC WITHOUT PREJUDICE**

| | | | | |
|---|---|---|---|---|
| 2833426 | DAMON0 | 0.00 | $0.00 | 0.5 |

8/12/2025    PREPARATION OF **ORDER APPROVING STIPULATION TO DISMISS DEFENDANT DE PARK AVENUE 10960, LLC WITHOUT PREJUDICE**

| | | | | |
|---|---|---|---|---|
| 2833486 | DAMON0 | 0.00 | $0.00 | 0.2 |

8/12/2025    PREPARATION OF NOL RE: **ORDER APPROVING STIPULATION TO DISMISS DEFENDANT DE PARK AVENUE 10960, LLC WITHOUT PREJUDICE**

| | | | | |
|---|---|---|---|---|
| 2833585 | DAMON0 | 0.00 | $0.00 | 0.5 |

8/12/2025    PREPARATION OF STIPULATION TO DISMISS PARK AVENUE

| | | | | |
|---|---|---|---|---|
| 2836728 | EPI | 750.00 | $375.00 | 0.5 |

8/12/2025    PREPARATION OF ORDER DISMISSING PARK AVENUE

| | | | | |
|---|---|---|---|---|
| 2836748 | EPI | 750.00 | $225.00 | 0.3 |

8/12/2025    REVIEW MEMO FROM RPS RE JOINT STATUS REPORT

| | | | | |
|---|---|---|---|---|
| 2837146 | EPI | 750.00 | $75.00 | 0.1 |

**DETAILED ACTIVITIES**

| James Capital Advisors, Inc. | 9/10/2025 | Page # | 35 |
|---|---|---|---|

| CASE #   10794 | From Date | 2/1/2025 |
|---|---|---|
| | To Date | 8/31/2025 |

| Date | Description | | | |
|---|---|---|---|---|
| 8/12/2025 | REVIEW MEMO FROM D. GOODKIN RE RESPONSES TO QUESTIONS ON MITIGATION OF DAMAGES; RESPOND RE SAME, DISMISSING ADVERSARY PROCEEDING AS TO PARK AVENUE; MULTIPLE | | | |
| 2837151 | EPI | 750.00 | $150.00 | 0.2 |
| 8/13/2025 | PREPARATION OF **DECLARATION OF ERIC P. ISRAEL IN LIEU OF STATUS REPORT** | | | |
| 2833890 | DAMON0 | 0.00 | $0.00 | 0.4 |
| 8/13/2025 | PREPARATION OF DECLARATION IN LIEU OF STATUS REPORT | | | |
| 2836902 | EPI | 750.00 | $300.00 | 0.4 |
| 8/14/2025 | REVIEW ENTERED ORDER DISMISSING PARK AVENUE | | | |
| 2837295 | EPI | 750.00 | $75.00 | 0.1 |
| 8/19/2025 | TELEPHONE CONFERENCE WITH M. CARMODY RE NO TENTATIVE RULING YET ON SETTLEMENT MOTION; TENTATIVE UPLOADED, TWO | | | |
| 2834946 | EPI | 750.00 | $150.00 | 0.2 |
| 8/19/2025 | REVIEW THREE TENTATIVE RULINGS ON 9019 MOTIONS | | | |
| 2837351 | EPI | 750.00 | $75.00 | 0.1 |
| 8/20/2025 | REVISE ORDER ON ALLEN MATKINS COMPROMISE | | | |
| 2837985 | EPI | 750.00 | $150.00 | 0.2 |
| 8/20/2025 | REVISE ORDER ON CHASE COMPROMISE | | | |
| 2837987 | EPI | 750.00 | $150.00 | 0.2 |
| 8/20/2025 | PREPARATION OF **ORDER GRANTING TRUSTEE'S MOTION TO APPROVE COMPROMISE WITH JP MORGAN CHASE BANK, N.A. [DKT 110]** | | | |
| 2835149 | JK0 | 0.00 | $0.00 | 0.3 |
| 8/20/2025 | PREPARATION OF NOTICE OF LODGMENT RE **ORDER GRANTING TRUSTEE'S MOTION TO APPROVE COMPROMISE WITH JP MORGAN CHASE BANK, N.A. [DKT 110]** | | | |
| 2835164 | JK0 | 0.00 | $0.00 | 0.3 |
| 8/20/2025 | PREPARATION OF **ORDER GRANTING TRUSTEE'S MOTION TO APPROVE COMPROMISE WITH MICHAEL ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS, LLP, [DKT 108]** | | | |
| 2835165 | JK0 | 0.00 | $0.00 | 0.3 |
| 8/20/2025 | PREPARATION OF NOTICE OF LODGMENT RE **ORDER GRANTING TRUSTEE'S MOTION TO APPROVE COMPROMISE WITH MICHAEL ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS, LLP, [DKT** | | | |
| 2835166 | JK0 | 0.00 | $0.00 | 0.3 |

**DETAILED ACTIVITIES**

**James Capital Advisors, Inc.**

**CASE #**     **10794**

9/10/2025     Page #     **36**

**From Date**     **2/1/2025**
**To Date**     **8/31/2025**

8/20/2025    **EMAIL OR TEXT EXCHANGE WITH** MATT CARMODY AND MATTHEW MARINO RE ORDERS AND NOLS

| | | | | |
|---|---|---|---|---|
| 2835177 | JK0 | 0.00 | $0.00 | 0.2 |

8/21/2025    PREPARATION OF MEMO TO M. CARMODY RE PROJECTED TIMING FOR CHASE PAYMENTS, UPCOMING STATUS CONFERENCE

| | | | | |
|---|---|---|---|---|
| 2838054 | EPI | 750.00 | $75.00 | 0.1 |

8/21/2025    REVIEW ENTERED ORDER GRANTING MOTION TO COMPROMISE WITH ALLEN MATKINS

| | | | | |
|---|---|---|---|---|
| 2838058 | EPI | 750.00 | $75.00 | 0.1 |

8/21/2025    REVIEW ENTERED ORDER APPROVING COMPROMISE WITH CHASE

| | | | | |
|---|---|---|---|---|
| 2838059 | EPI | 750.00 | $75.00 | 0.1 |

8/22/2025    REVIEW MEMO FROM D. GOODKIN RE WHETHER APPEARANCES ARE NEEDED TOMORROW FOR STATUS CONFERENCE; RESPOND

| | | | | |
|---|---|---|---|---|
| 2838076 | EPI | 750.00 | $75.00 | 0.1 |

8/25/2025    REVIEW TENTATIVE RULING ON STATUS CONFRENCE

| | | | | |
|---|---|---|---|---|
| 2837350 | EPI | 750.00 | $75.00 | 0.1 |

8/25/2025    TELEPHONE CONFERENCE WITH M. CARMODY RE NEED TO APPEAR AT STATUS CONFERENCE

| | | | | |
|---|---|---|---|---|
| 2839224 | EPI | 750.00 | $75.00 | 0.1 |

8/26/2025    APPEARANCE AT HEARING ON STATUS CONFERENCE (CHASE, ETC.)

| | | | | |
|---|---|---|---|---|
| 2836845 | EPI | 750.00 | $300.00 | 0.4 |

8/26/2025    PREPARE FOR HEARING ON STATUS CONFERENCE

| | | | | |
|---|---|---|---|---|
| 2836846 | EPI | 750.00 | $150.00 | 0.2 |

8/26/2025    REVIEW MEMO FROM A. NASHON RE SCHEDULING CALL TO DISCUSS RAM ADVERSARY; RESPOND; PREPARE MEMO TO RPS RE SAME; MULTIPLE

| | | | | |
|---|---|---|---|---|
| 2838196 | EPI | 750.00 | $75.00 | 0.1 |

8/26/2025    REVIEW MEMO FROM D. GOODKIN RE STATUS CONFERENCE; RESPOND RE SAME, TENTATIVE RULING; MULTIPLE

| | | | | |
|---|---|---|---|---|
| 2839346 | EPI | 750.00 | $75.00 | 0.1 |

8/27/2025    REVIEW MEMO FROM A. NASHON RE SCHEDULING CALL; RESPOND; MULTIPLE

| | | | | |
|---|---|---|---|---|
| 2838247 | EPI | 750.00 | $75.00 | 0.1 |

**DETAILED ACTIVITIES**

**James Capital Advisors, Inc.**

9/10/2025        Page #        37

**CASE #        10794**

From Date        2/1/2025
To Date        8/31/2025

8/27/2025    PREPARATION OF NOTICE OF CONTINUED STATUS CONFERENCE (CHASE)

| 2838251 | EPI | 750.00 | $150.00 | 0.2 |

8/27/2025    PREPARATION OF NOTICE OF CONTINUED STATUS CONFERENCE FOR FILING

| 2837235 | VII0 | 0.00 | $0.00 | 0.1 |

8/28/2025    TELEPHONE CONFERENCE WITH A. NASHON RE INSIDER ISSUE, EXTENSION REQUEST

| 2837401 | EPI | 750.00 | $150.00 | 0.2 |

8/28/2025    PREPARATION OF MEMO TO A. NASHON RE STATEMENTS OF DIRECTORS, INSIDER STATUS, EXTENSION TO RESPOND TO COMPLAINT

| 2838282 | EPI | 750.00 | $150.00 | 0.2 |

8/28/2025    REVIEW MEMO FROM A. NASHON RE INSIDER ISSUE; RESPOND

| 2838283 | EPI | 750.00 | $150.00 | 0.2 |

8/29/2025    PREPARATION OF MEMO TO M. MARINO RE ALLEN MATKINS PAYING SETTLEMENT PAYMENT

| 2838431 | EPI | 750.00 | $75.00 | 0.1 |

8/29/2025    REVIEW MEMO FROM A. NASHON RE DRAFT STIPULATION AND ORDER TO EXTEND DEADLINE TO ANSWER AND CONTINUE STATUS CONFERENCE; RESPOND; REVIEW AND EDIT PLEADINGS

| 2838432 | EPI | 750.00 | $300.00 | 0.4 |

| | Total | $58,970.00 | 85.0 |

# INDIVIDUAL ACTIVITIES

9/10/2025        Page        1

**James Capital Advisors, Inc.**
CASE #    10794

SERVICE RENDERED FROM    2/1/2025    THROUGH    8/31/2025

### 01 - ASSET ANALYSIS AND RECOVERY

| | | | |
|---|---|---|---|
| EPI | 21.2 | 750.00 | $15,900.00 |
| RPS | 3.6 | 725.00 | $2,610.00 |
| **Total Hours** | **24.8** | **Total Fees** | **$18,510.00** |

# INDIVIDUAL ACTIVITIES

9/10/2025          Page          2

**James Capital Advisors, Inc.**
CASE  #      10794

SERVICE RENDERED FROM      2/1/2025          THROUGH      8/31/2025

### 02 - ASSET DISPOSITION

| | | | |
|---|---|---|---|
| EPI | 9.8 | 750.00 | $7,350.00 |
| JK0 | 0.6 | 0.00 | $0.00 |
| RPS | 0.2 | 725.00 | $145.00 |
| **Total Hours** | **10.6** | **Total Fees** | **$7,495.00** |

# INDIVIDUAL ACTIVITIES

9/10/2025        Page        3

**James Capital Advisors, Inc.**
CASE  #     10794

SERVICE RENDERED FROM     2/1/2025        THROUGH     8/31/2025

### 04 - CASE ADMINISTRATION

| | | | |
|---|---|---|---|
| DAMON0 | 4.6 | 0.00 | $0.00 |
| EPI | 1.7 | 750.00 | $1,275.00 |
| **Total Hours** | **6.3** | **Total Fees** | **$1,275.00** |

# INDIVIDUAL ACTIVITIES

9/10/2025          Page          4

**James Capital Advisors, Inc.**
CASE  #      10794

## SERVICE RENDERED FROM    2/1/2025      THROUGH    8/31/2025

### 05 - CLAIMS ADMIN. AND OBJECTIONS

| | | | |
|---|---|---|---|
| EPI | 0.9 | 750.00 | $675.00 |
| **Total Hours** | **0.9** | **Total Fees** | **$675.00** |

# INDIVIDUAL ACTIVITIES

**James Capital Advisors, Inc.**
CASE  #    10794

SERVICE RENDERED FROM    2/1/2025      THROUGH    8/31/2025

### 07  -  FEE / EMPLOYMENT APPLICATIONS

| | | | |
|---|---|---|---|
| DAMON0 | 2.5 | 0.00 | $0.00 |
| EPI | 3.1 | 750.00 | $2,325.00 |
| **Total Hours** | **5.6** | **Total Fees** | **$2,325.00** |

**INDIVIDUAL ACTIVITIES**

9/10/2025      **Page**      **6**

**James Capital Advisors, Inc.**
CASE #    10794

SERVICE RENDERED FROM    2/1/2025      THROUGH    8/31/2025

08  -  FEE / EMPLOYMENT OBJECTIONS

| | | | |
|---|---|---|---|
| EPI | 5.4 | 750.00 | $4,050.00 |
| **Total Hours** | **5.4** | **Total Fees** | **$4,050.00** |

# INDIVIDUAL ACTIVITIES

9/10/2025      **Page**      7

**James Capital Advisors, Inc.**
CASE #    10794

SERVICE RENDERED FROM    2/1/2025      THROUGH    8/31/2025

### 20 - OTHER LITIGATION

| | | | |
|---|---|---|---|
| DAMON0 | 4.4 | 0.00 | $0.00 |
| EPI | 64.3 | 750.00 | $48,225.00 |
| EPI | 0.6 | 750.00 | $450.00 |
| JK0 | 1.4 | 0.00 | $0.00 |
| RPS | 14.2 | 725.00 | $10,295.00 |
| VII0 | 0.1 | 0.00 | $0.00 |
| **Total Hours** | **85.0** | Total Fees | **$58,970.00** |

# ACTIVITY SUMMARY

**James Capital Advisors, Inc.**

9/10/2025

**CASE #  10794**

From Date  2/1/2025

To Date  8/31/2025

| DESCRIPTION | FEES |
|---|---|
| ASSET ANALYSIS AND RECOVERY | $18,510.00 |
| ASSET DISPOSITION | $7,495.00 |
| CASE ADMINISTRATION | $1,275.00 |
| CLAIMS ADMIN. AND OBJECTIONS | $675.00 |
| FEE / EMPLOYMENT | $2,325.00 |
| FEE / EMPLOYMENT OBJECTIONS | $4,050.00 |
| OTHER LITIGATION | $58,970.00 |
| **TOTAL FEES** | **$93,300.00** |

# EXHIBIT "B"

# COSTS BREAKDOWN

9/10/2025

**James Capital Advisors,**

**CASE #   10794**

**From Date** 2/1/2025
**To Date** 8/31/2025

| Date | Description | Amount |
|---|---|---|
| 2/28/2025 | REPRODUCTION COSTS | 434.20 |
| 2/28/2025 | POSTAGE | 59.04 |
| 3/31/2025 | POSTAGE | 2.31 |
| 3/31/2025 | REPRODUCTION COSTS | 7.20 |
| 3/31/2025 | COURT RESEARCH    PACER | 25.10 |
| 5/31/2025 | POSTAGE | 5.26 |
| 5/31/2025 | REPRODUCTION COSTS | 16.20 |
| 5/31/2025 | WESTLAW RESEARCH | 623.46 |
| 6/30/2025 | CONFERENCE CALL CHARGES | 36.72 |
| 7/31/2025 | POSTAGE | 124.07 |
| 7/31/2025 | REPRODUCTION COSTS | 192.00 |
| 8/31/2025 | POSTAGE | 63.82 |
| 8/31/2025 | REPRODUCTION COSTS | 45.80 |
| 7/31/2025 | WESTLAW RESEARCH | 411.16 |

# COSTS SUMMARY

9/10/2025

**James Capital Advisors,**
**FILEE #  10794**

**From Date**  2/1/2025
**To Date**  8/31/2025

| | |
|---|---:|
| CONFERENCE CALL CHARGES | 36.72 |
| REPRODUCTION COSTS | 695.40 |
| COURT RESEARCH    PACER | 25.10 |
| POSTAGE | 254.50 |
| WESTLAW RESEARCH | 1,034.62 |
| **TOTAL COSTS** | **$2,046.34** |

# EXHIBIT "C"

1 | ERIC P. ISRAEL (State Bar No. 132426)
*EPI@LNBYG.COM*
2 | LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.
2818 La Cienega Ave.
3 | Los Angeles, CA 90034
Phone:  310-229-1234
4 | Fax:     310-229-1244

5 | Attorneys for Carolyn A. Dye, Chapter 7 Trustee

6 |

**FILED & ENTERED**

MAR 11 2025

CLERK U.S. BANKRUPTCY COURT
Central District of California
BY evangeli  DEPUTY CLERK

7 | **UNITED STATES BANKRUPTCY COURT**

8 | **CENTRAL DISTRICT OF CALIFORNIA**

9 | **LOS ANGELES DIVISION**

10 |

11 | In re

12 | JAMES CAPITAL ADVISORS, INC.,

13 | Debtor.

Case No. 2:23-bk-14820-BB

Chapter 7

**ORDER GRANTING TRUSTEE'S APPLICATION TO RETAIN LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P. AS SUCCESSOR GENERAL BANKRUPTCY COUNSEL TO TRUSTEE [DOCKET NO. 98]**

[No Hearing Required]

On February 19, 2025, Carolyn A. Dye, the Chapter 7 trustee (the "Trustee") for the

bankruptcy estate of James Capital Advisors, Inc. (the "debtor"), filed her Application to Employ

Levene, Neale, Bender, Yoo & Golubchik L.L.P. as Successor General Bankruptcy Counsel

*(docket no. 98)* (the "application").  It appears from the application that it is necessary that the

Trustee employ counsel, that said counsel represents no interest materially adverse to the debtor,

the estate or any creditors in the matter upon which counsel is to be engaged, and that the

employment of Levene, Neale, Bender, Yoo & Golubchik L.L.P. is in the best interest of the estate.

It also appears that due and proper notice of the application under LBR 9013-1(o) was given to the

debtor, the debtor's counsel, the United States Trustee, the 20 largest creditors and all parties in

interest.  It also appears that no objections or requests for hearing with respect to the application

have been filed. Good cause appearing,

1

**IT IS HEREBY ORDERED** that:

1.      The application is GRANTED in its entirety, and the Trustee is authorized to employ Levene, Neale, Bender, Yoo & Golubchik L.L.P., as <u>her</u> general counsel, at the expense of the estate, effective as of February 1, 2025, pursuant to 11 U.S.C. § 327(a).

2.      The compensation to be awarded shall be fixed by the Court after notice and a hearing as may be required by 11 U.S.C. §§ 330 and 331 and other applicable provisions of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Central District of California, and the practice and procedure of this Court.

                                            ###

Date: March 11, 2025

                              Sheri Bluebond
                              United States Bankruptcy Judge

2

# EXHIBIT "D"

**Attorneys**

ERIC P. ISRAEL, has been a lawyer and advisor for more than 37 years for bankruptcy, workouts, debtor-creditor litigation, exemption planning, and business reorganizations. He represents debtors, trustees, creditors, creditor committees, and shareholders in complex bankruptcy and workout scenarios. Clients seek counsel from Eric for proactive advice when confronted with complicated problems before litigation, during litigation, and postjudgment. Eric has extensive experience representing individual and business debtors, landlords, court-appointed receivers, and bankruptcy trustees, with regard to insolvencies and business bankruptcy, and state and federal receiverships, including bankruptcy litigation and appeals. He has handled reorganizations for numerous construction companies, an oil company and retail establishments, among others.  His litigation practice includes:investigating and tracing assets and transfers and Ponzi schemes; prosecuting and defending fraudulent transfers, preferential transfers, and other avoidance actions; prosecuting and defending nondischargeability proceedings and objections to discharge; and representing sellers and buyers in asset sales. Eric also specializes in handling appeals and virtually any other issue that may arise within or outside of bankruptcy. He has handled or been actively involved in numerous high-profile and significant local cases involving HVI Cat Canyon, Inc., G. David Schine, Prime Time Shuttle, Ezri Namvar, Toni Braxton, Tom Sizemore, CBC Framing Company, Death Row Records, and Marion "Suge" Knight.  Eric is also a certified mediator through the Straus Institute for Dispute Resolution. He has served on the panel of mediators for the bankruptcy courts in the Central District of California since the panel's inception in 1998. Over the years, Eric has held leadership positions with various California bar groups, including serving as Chairman of the Commercial Law and Bankruptcy Section of the Los Angeles County Bar Association (2014–2015) and Co-Managing Editor of the California Bankruptcy Journal (2008–present). He has spoken on many diverse bankruptcy topics, including individual Chapter 11 cases, the intersection between bankruptcy and family law, avoiding power litigation, advanced issues in bankruptcy sales, Subchapter V small business reorganizations, and diversity in the field.

RICKY STEELMAN is a Partner at Levene, Neale, Bender, Yoo & Golubchik L.L.P. Mr. Steelman's practical, client-centered, and resolution-driven practice focuses on complex commercial disputes, including litigation connected to bankruptcy, restructuring, and insolvency. His extensive business litigation experience includes successful representation of individuals, Fortune 500 companies, creditors, debtors, hospitals, and emergency physician groups in state and federal courts, as well as private arbitrations, throughout all phases of the litigation process. This includes pre-litigation investigation and demands, the filing of a complaint, law and motion practice (such as drafting and filing demurrers, motions to dismiss, and motions for summary judgment), conducting and responding to discovery (including depositions and subpoenas), attending mediations and settlement conferences, and representing clients at trial and evidentiary hearings.

Mr. Steelman is also an experienced appellate attorney who has managed more than 85 appeals in the various appellate districts of the California Courts of Appeal, the Bankruptcy Appellate Panel for the Ninth Circuit, and the United States Court of Appeals for the Ninth Circuit. He also has substantial bankruptcy experience in numerous bankruptcy matters, contested proceedings, and adversary proceedings. Specifically, he played a critical role in obtaining summary judgment (resulting in a published decision in favor of a Fortune 100 financial institution) where the bankruptcy court granted his plaintiff client's request for substantive consolidation. That judgment forced seven non-debtor entities and three non-debtor

individuals involved in a multi-million dollar mortgage-relief fraud scheme into the primary debtor-entity's Chapter 7 bankruptcy and under the purview of the bankruptcy court. This resulted in better protections for vulnerable consumers and members of the community, as well as financial institutions and corporations.

Mr. Steelman also has significant class action defense work in federal court and substantive experience handling California probate proceedings, including trial. He first chaired a probate trial where he successfully challenged the executor's final accounting of a probate estate and the executor's request for extraordinary fees in connection with that estate. That probate decision after a multiple-day trial resulted in greater financial distributions to Mr. Steelman's client, as well as several other non-profit organizations across the country.

Mr. Steelman is very proud to be a two-time Cooke Scholar after being selected for the 2002 Jack Kent Cooke Foundation Undergraduate Scholarship and the 2006 Jack Kent Cooke Foundation Graduate Scholarship – a rare and coveted accomplishment in today's competitive world. He graduated *magna cum laude* from Pepperdine University with a B.A. in Political Science and a Music Minor in 2003. He graduated *cum laude* from Pepperdine University School of Law in 2009. He is licensed in all California state and federal courts, the U.S. Court of Appeals for the Ninth Circuit, as well as the state of Colorado. He is a member of the Los Angeles County Bar Association and its Appellate Courts and Litigation sections. He is honored to have been named nine times as a Southern California Super Lawyers "Rising Star." Prior to joining the firm, Mr. Steelman worked more than 8.5 years at Bryan Cave Leighton Paisner LLP as a litigation, appellate, and class action associate. He also worked at Buchalter as special counsel, focusing on complex healthcare litigation relating to provider-payor disputes.

## Paralegals

JASON KLASSI received his Bachelors of Arts degree from the University of California at Los Angeles graduating Magna Cum Laude in 1979. He has over 20 years of paralegal experience within the State of California currently working at the law firm of Levene, Neale, Bender, Yoo & Golubchik L.L.P. since its inception in 1995. Mr. Klassi maintains compliance for paralegal qualification under Business & Professions Code 6450(c)(3) and (d). He also is an active member of the Los Angeles Paralegal Association.

DAMON WOO is a bankruptcy paralegal/legal assistant who received his Legal Assistant Training from the Beverly Hills Bar Association. Mr. Woo has been working for Levene, Neale, Bender, Yoo & Golubchik, L.L.P. since November 1999. Mr. Woo continues his paralegal education by staying in compliance with MCLE requirements under Business and Professions Code 6450(c)(4) and (d).

VANINA IVANOVA is a paralegal with a strong academic foundation in political science and legal studies. She holds a Bachelor's degree in Political Science with a concentration in Law and Society from California State University, Northridge, where she focused on the structure and function of the United States government and the development of its laws and regulations. Vanina went on to earn her Master's degree in Studies of Law from the University of Southern California. During her time at USC, she gained broad exposure to foundational areas of the legal field, including business law, and corporate litigation. In May 2025, she joined the firm of Levene, Neale, Bender, Yoo & Golubchik, L.L.P. Ms. Ivanova continues her paralegal education by maintaining MCLE compliance.

# EXHIBIT "E"

| In re<br><br>JAMES CAPITAL ADVISORS, INC.,<br><br>Debtor. | | Case No.<br>2:23-bk-4820-BB<br><br>Chapter 7 | Fees Previously Awarded<br>$0<br><br>Expenses Previously Awarded<br>$0 | Name of Applicant:<br>Levene, Neale, Bender, Yoo & Golubchik L.L.P.<br><br>Role in the Case:<br>Attorneys for Carolyn A. Dye, Chapter 7 Trustee<br><br>Current Application:<br>Fees Requested:  $93,300.00<br>Expenses Requested:  $2,046.34 |
|---|---|---|---|---|
| Attorneys | Year | Normal Hourly Billing Rate (at time of services) | Hours | Extension (hours x rate) |
| | | | | |
| See attached | | See attached | See attached | See attached |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

1785701.1  27197

# PROFESSIONAL ACTIVITY SUMMARY

**James Capital Advisors, Inc.**                                   9/10/2025

 **CASE #  10794**

**From Date    2/1/2025**
**To Date      8/31/2025**

| | | | | | |
|---|---|---|---|---|---|
| **DAMON0** | 11.5 | Hours @ | 0.00 | | $0.00 |
| **EPI** | 106.4 | Hours @ | 750.00 | | $79,800.00 |
| **EPI** | 0.6 | Hours @ | 750.00 | | $450.00 |
| **JK0** | 2.0 | Hours @ | 0.00 | | $0.00 |
| **RPS** | 18.0 | Hours @ | 725.00 | | $13,050.00 |
| **VII0** | 0.1 | Hours @ | 0.00 | | $0.00 |
| **Total Hours** | **138.6** | | | **Total Fees** | **$93,300.00** |

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is: 2818 La Cienega Avenue, Los Angeles, CA 90034.

A true and correct copy of the foregoing document entitled **FIRST INTERIM APPLICATION FOR AWARD OF COMPENSATION AND REIMBURSEMENT OF EXPENSES OF LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P. AS SUCCESSOR GENERAL BANKRUPTCY COUNSEL TO TRUSTEE; DECLARATIONS OF ERIC P. ISRAEL AND CAROLYN A. DYE IN SUPPORT THEREOF** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On **September 15, 2025**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

- Eskandar Alex Beroukhim    alex.beroukhim@arnoldporter.com
- Brian K Condon    brian.condon@arnoldporter.com, edocketscalendaring@arnoldporter.com,ecf-10cc1820d4f0@ecf.pacerpro.com,maousbccourts@arnoldporter.com
- Carolyn A Dye (TR)    trustee@cadye.com, c197@ecfcbis.com;atty@cadye.com
- Alphamorlai Lamine Kebeh    MKebeh@allenmatkins.com, mdiaz@allenmatkins.com
- Elan S Levey    elan.levey@usdoj.gov, usacac.tax@usdoj.gov;caseview.ecf@usdoj.gov;usacac.tax@usdoj.gov
- Kerri A Lyman    klyman@steptoe.com, #-FirmPSDocketing@Steptoe.com;nmorneault@Steptoe.com;mhernandez@steptoe.com;aodonnell@steptoe.com
- Amy Lee Nashon    anashon@troygould.com
- Zev Shechtman    Zev.Shechtman@saul.com, zshechtman@ecf.inforuptcy.com;hannah.richmond@saul.com;LitigationDocketing@saul.com
- United States Trustee (LA)    ustpregion16.la.ecf@usdoj.gov

**2. SERVED BY UNITED STATES MAIL**: On **September 15, 2025**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

James Capital Advisors, Inc.
10960 Wilshire Blvd., Suite 805
Los Angeles, CA 90024

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on **September 15, 2025**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

None.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

| September 15, 2025 | D. Woo | /s/ D. Woo |
|---|---|---|
| Date | Type Name | Signature |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*

**F 9013-3.1.PROOF.SERVICE**